UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON
AT SEATTLE

| | | |
|---|---|---|
| PUGET SOUNDKEEPER ALLIANCE, | ) | No. 2:17-cv-00524-TSZ |
| | ) | |
| Plaintiff, | ) | CONSENT DECREE |
| v. | ) | |
| | ) | |
| ACE METAL CORPORATION, | ) | |
| | ) | |
| Defendant. | ) | |
| _____ | ) | |

## I.   STIPULATIONS

Plaintiff Puget Soundkeeper Alliance ("Soundkeeper") sent a sixty day notice of intent to sue letter to defendant Ace Metal Corporation ("Ace") on or about January 30, 2017, and filed a complaint on April 4, 2017, alleging violations of the Clean Water Act, 33 U.S.C. § 1251 et seq., relating to discharges of stormwater from Ace's facility in Mukilteo, Washington and seeking declaratory and injunctive relief, civil penalties, and attorneys' fees and costs.

Soundkeeper and Ace agree that settlement of these matters is in the best interest of the parties and the public, and that entry of this Consent Decree is the most appropriate means of resolving this action.

Smith & Lowney, p.l.l.c.
2317 East John St.
Seattle, Washington 98112
(206) 860-2883

Soundkeeper and Ace stipulate to the entry of this Consent Decree without trial, adjudication, or admission of any issues of fact or law regarding Soundkeeper's claims or allegations set forth in its complaint and its sixty-day notice.

DATED this 15th day of June, 2018

GORDON & REES                               SMITH & LOWNEY PLLC


By /s/Elizabeth Morrison                     By  /s/Alyssa Englebrecht
Elizabeth Morrison, WSBA #43042             Alyssa Englebrecht, WSBA #46773
Donald Verfurth, WSBA #15554                Richard Smith, WSBA #21788
Attorneys for Defendant                      Attorneys for Plaintiff
Ace Metal Corporation                        Puget Soundkeeper Alliance


ACE METAL CORPORATION                        PUGET SOUNDKEEPER ALLIANCE


By /s/James Yoo                              By /s/Chris Wilke
    James Yoo                                    Chris Wilke
    President                                    Soundkeeper Executive Director

## II.    ORDER AND DECREE

THIS MATTER came before the Court upon the Parties' Joint Motion for Entry of Consent Decree, docket no. 17 (the "Motion") and the foregoing Stipulations of the parties.  Having considered the Stipulations and the promises set forth below, and the July 31, 2018, letter submitted by the U.S. Department of Justice, docket no. 18, the Court hereby GRANTS the Motion and ORDERS, ADJUDGES, and DECREES as follows:

1.    This Court has jurisdiction over the parties and subject matter of this action.

2.    Each signatory for the parties certifies for that party that he or she is authorized to enter into the agreements set forth below.

3.    This Consent Decree applies to and binds the parties and their successors and assigns.

Smith & Lowney, p.l.l.c.
2317 East John St.
Seattle, Washington 98112
(206) 860-2883

4.	This Consent Decree and any injunctive relief ordered within applies to the operation, oversight, or both by Defendant Ace Metal Corporation ("Ace") of its Facility at 11110 Mukilteo Speedway #202, Mukilteo, WA 98275 (the "Facility"), which is subject to National Pollutant Discharge Elimination System Permit No. WAR125520 (the "NPDES permit").

5.	This Consent Decree is a full and complete settlement and release of all the claims in the complaint, the sixty-day notice and all other claims known and unknown existing as of the date of entry of this Consent Decree that could be asserted under the Clean Water Act, 33 U.S.C. §§ 1251-1387, arising from operations of the Facility. These claims are released and dismissed with prejudice.   Enforcement of this Consent Decree is Plaintiff Puget Soundkeeper Alliance's ("Soundkeeper") exclusive remedy for any violation of its terms.

6.	This Consent Decree is a settlement of disputed facts and law. It is not an admission or adjudication regarding any allegations by Soundkeeper in this case or of any fact or conclusion of law related to those allegations, nor evidence of any wrongdoing or misconduct on the part of Ace.

7.	Ace agrees to the following terms and conditions in full and complete satisfaction of all the claims covered by this decree:

a.	Ace will comply fully with all conditions of its National Pollutant Discharge Elimination System Permit No. WAR125520 and any successor, modified, or replacement permit authorizing discharges of stormwater associated with industrial activity from the Facility.

b.	For a period of eighteen (18) months  after the entry of this Consent Decree, Ace shall, on a quarterly basis, electronically forward to Soundkeeper copies of all

CONSENT DECREE: No. 2:17-cv-00524-TSZ
3

Smith & Lowney, p.l.l.c.
2317 East John St.
Seattle, Washington 98112
(206) 860-2883

communications to and/or from the Washington Department of Ecology related to its NPDES permit or stormwater discharges from the facility;

c.      By September 30, 2018, Ace will install and have operational the stormwater treatment system proposed and selected in Ace's May 15, 2018, Engineering Report, attached hereto as **Attachment A**.   The stormwater treatment system will treat not only runoff from all of the facility, but for a portion of the entrance accessway, as well as runoff from certain upstream parcels occupied by other businesses. Ace will reimburse Soundkeeper's reasonable expenses for its expert review of the May 15, 2018, Engineering Report up to $3,000. Soundkeeper will provide Ace with any comments and/or revisions to the May 15, 2018, Engineering Report not later than fourteen (14) days of entry of this Consent Decree.   Within thirty (30) days of completion of construction of the treatment system, Ace will update its stormwater pollution prevention plan ("SWPPP") to reflect the new structure and practices.

d.      Within ninety (90) days of receiving all necessary permitting from the City of Mukilteo, Ace will install a covered structure in the southwest corner of the Facility to prevent exposure of bins in this area to precipitation and runoff. Once installed, Ace will store the "Boeing bins" and "5x5 bins" under this covered structure. Within thirty (30) days of completion of construction, Ace will update its stormwater pollution prevention plan ("SWPPP") to reflect the new structure and practices. Until the covered structure is completed and commencing immediately upon entry of this Consent Decree, Ace will place covers on these bins.

e.      Within three (3) months of execution of this Consent Decree, Ace will sample and analyze the stormwater runoff from its roof for the parameters required in

Smith & Lowney, p.l.l.c.
2317 East John St.
Seattle, Washington 98112
(206) 860-2883

Tables 2 and 3 of NPDES Permit (turbidity, pH, oil sheen, copper, zinc, lead, and petroleum hydrocarbons). If a rain event sufficient to cause a discharge from the roof does not occur within three (3) months of execution of this Consent Decree, Ace will sample and analyze the stormwater runoff from the first such rain event which occurs. Ace will provide the sample results to Soundkeeper within seven (7) days of receiving those results. If the sample results reflect any exceedance(s) of the NPDES Permit benchmarks for any of the parameters in Tables 2 and 3, Ace will install roof downspout filters at each of the three downspouts at the Facility within thirty (30) days of receiving the sample results. Such downspout filters must be of a type reasonably expected to remove pollutants exceeding benchmarks from the roof runoff and to thus reduce pollutant concentrations to below benchmarks. Thereafter, Ace will continue to monitor its roof discharges (whether treated or not) as a separate and distinct point of discharge from its site, and report the results on its quarterly discharge monitoring reports, as required by the Permit.

       f.      Ace will work with its qualified stormwater consultant to update its SWPPP to reflect the additional BMPs required by this Consent Decree. Initial updates will be completed no later than October 1, 2018. Ace will provide Soundkeeper with an electronic copy of the SWPPP within thirty (30) days of the initial update and any subsequent revisions. Soundkeeper will thereafter have thirty (30) days to provide comments and/or proposed revisions to the revised SWPPP. Ace will consider Soundkeeper's comments in good faith and respond in writing, if a response is required.

       8.     Not later than thirty (30) days after the entry of this Consent Decree by this Court, Ace will pay $5,000 (FIVE THOUSAND DOLLARS) to the Edmonds Community College

Smith & Lowney, p.l.l.c.
2317 East John St.
Seattle, Washington 98112
(206) 860-2883

Foundation for a project being conducted by a group of local students regarding prespawn mortality surveys of salmon in Big Gulch Creek, as described in **Attachment B** to this Consent Decree. The check will be made to the order of Edmonds Community College Foundation and delivered to: Thomas Murphy, Chair of the Dept. of Anthropology, Edmonds Community College, 20000 68th Avenue W, Lynnwood, WA 98036. Payment will include the following reference in a cover letter or on the check: "Consent Decree, Soundkeeper v. Ace Metal, Case No. 2:17-cv-00524-TSZ." A copy of the check and cover letter, if any, will be sent simultaneously to Soundkeeper and its counsel.

9. Within thirty (30) days of entry of this Consent Decree by the Court, Ace will pay $35,000 (THIRTY-FIVE THOUSAND DOLLARS) dollars to cover Soundkeeper's litigation fees, expenses, and costs (including reasonable attorney and expert witness fees) by check payable and mailed to Smith & Lowney, PLLC, 2317 East John St., Seattle, WA 98112, attn: Richard Smith. Ace's payment will be in full and complete satisfaction of any claims Soundkeeper has or may have, either legal or equitable, and of any kind or nature whatsoever, for fees, expenses, and costs incurred in the Litigation.

10. A force majeure event is any event outside the reasonable control of Ace that causes a delay in performing tasks required by this decree that cannot be cured by due diligence. Delay in performance of a task required by this decree caused by a force majeure event is not a failure to comply with the terms of this decree, provided that Ace timely notifies Soundkeeper of the event; the steps that Ace will take to perform the task; the projected time that will be needed to complete the task; and the measures that have been taken or will be taken to prevent or minimize any impacts to stormwater quality resulting from delay in completing the task.

Ace will notify Soundkeeper of the occurrence of a force majeure event as soon as

Smith & Lowney, p.l.l.c.
2317 East John St.
Seattle, Washington 98112
(206) 860-2883

reasonably possible but, in any case, no later than fifteen (15) days after Ace becomes aware of the event. In such event, the time for performance of the task will be extended for a reasonable period of time following the force majeure event.

By way of example and not limitation, force majeure events include

    a.     Acts of God, war, insurrection, or civil disturbance;

    b.     Earthquakes, landslides, fire, floods;

    c.     Actions or inactions of third parties over which defendant has no control;

    d.     Unusually adverse weather conditions;

    e.     Restraint by court order or order of public authority;

    f.     Strikes;

    g.     Any permit or other approval sought by Ace from a government authority to implement any of the actions required by this consent decree where such approval is not granted or is delayed, and where Ace has timely and in good faith sought the permit or approval; and

    h.     Litigation, arbitration, or mediation that causes delay.

11. This Court retains jurisdiction over this matter. And, while this Consent Decree remains in force, this case may be reopened without filing fee so that the parties may apply to the Court for any further order that may be necessary to enforce compliance with this decree or to resolve any dispute regarding the terms or conditions of this Consent Decree. In the event of a dispute regarding implementation of, or compliance with, this Consent Decree, the parties must first attempt to resolve the dispute by meeting to discuss the dispute and any suggested measures for resolving the dispute. Such a meeting should be held as soon as practical, but must be held within thirty (30) days after notice of a request for such a meeting to the other party and its counsel

Smith & Lowney, p.l.l.c.
2317 East John St.
Seattle, Washington 98112
(206) 860–2883

of record.  If no resolution is reached at that meeting or within thirty (30) days of the Notice, either party may file a motion with this Court to resolve the dispute.  The provisions of section 505(d) of the Clean Water Act, 33 U.S.C. § 1365(d), regarding awards of costs of litigation (including reasonable attorney and expert witness fees) to any prevailing or substantially prevailing party, will apply to any proceedings seeking to enforce the terms and conditions of this Consent Decree.

12.     The parties recognize that, pursuant to 33 U.S.C. § 1365(c)(3), no consent judgment can be entered in a Clean Water Act suit in which the United States is not a party prior to forty-five (45) days following the receipt of a copy of the proposed consent judgment by the U.S. Attorney General and the Administrator of the U.S. EPA.  Therefore, upon the filing of this Consent Decree by the parties, Soundkeeper will serve copies of it upon the Administration of the U.S. EPA and the Attorney General, with a copy to Ace.

13.     This Consent Decree will take effect upon entry by this Court.  It terminates two years after that date, or upon completion of all obligations imposed by this Consent Decree, whichever is later.

14.     Both parties have participated in drafting this Consent Decree.

15.     This Consent Decree may be modified only upon the approval of the Court.

16.     If for any reason the Court should decline to approve this Consent Decree in the form presented, this Consent Decree is voidable at the discretion of either party.  The parties agree to continue negotiations in good faith in an attempt to cure any objection raised by the Court to entry of this Consent Decree.

17.     Notifications required by this Consent Decree must be in writing.  The sending party may use any of the following methods of delivery: (1) personal delivery; (2) registered or certified mail, in each case return receipt requested and postage prepaid; (3) a nationally recognized

Smith & Lowney, p.l.l.c.
2317 East John St.
Seattle, Washington 98112
(206) 860-2883

overnight courier, with all fees prepaid; or (4) email.  For a notice or other communication regarding this decree to be valid, it must be delivered to the receiving party at the one or more addresses listed below or to any other address designated by the receiving party in a notice in accordance with this paragraph 17.

**If to Soundkeeper**:

Katelyn Kinn
Puget Soundkeeper Alliance
130 Nickerson Street, Suite 107
Seattle, WA 98109
Email: katelyn@pugetsoundkeeper.org

**And to**:

Alyssa Englebrecht
Richard Smith
Smith & Lowney PLLC
2317 East John St.
Seattle, WA  98112
email: alyssa@smithandlowney.com, richard@smithandlowney.com

**If to Ace:**

James Yoo
Ace Metal Corporation
1110 Mukilteo Speedway, #202
Mukilteo, WA 98275
Email: james@acemetalco.com; webmaster@acemetalco.com

**And to:**

Donald Verfurth
Elizabeth Morrison
Gordon & Rees, LLP
701 Fifth Avenue, Suite 2100
Seattle, WA 98104
Email: dverfurth@grsm.com; emorrison@grsm.com

A notice or other communication regarding this Consent Decree will be effective when received unless the notice or other communication is received after 5:00 p.m. on a business day, or

Smith & Lowney, p.l.l.c.
2317 East John St.
Seattle, Washington 98112
(206) 860-2883

on a day that is not a business day, then the notice will be deemed received at 9:00 a.m. on the next business day. A notice or other communication will be deemed to have been received: (a) if it is delivered in person or sent by registered or certified mail or by nationally recognized overnight courier, upon receipt as indicated by the date on the signed receipt; or (b) if the receiving party rejects or otherwise refuses to accept it, or if it cannot be delivered because of a change in address for which no notice was given, then upon that rejection, refusal, or inability to deliver; or (c) for notice provided by e-mail, upon receipt of a response by the party providing notice or other communication regarding this Consent Decree.

IT IS SO ORDERED.

DATED this 10th day of August, 2018.


_Thomas S. Zilly_
Thomas S. Zilly
United States District Judge

Presented by:

GORDON & REES                                    SMITH & LOWNEY PLLC


By s/Elizabeth Morrison                           By  s/Alyssa Englebrecht
Elizabeth Morrison, WSBA #43042                   Alyssa Englebrecht, WSBA #46773
Donald Verfurth, WSBA #15554                      Richard Smith, WSBA #21788
Attorneys for Defendant                           Attorneys for Plaintiff
Ace Metal Corporation                             Puget Soundkeeper Alliance

Smith & Lowney, p.l.l.c.
2317 East John St.
Seattle, Washington 98112
(206) 860-2883

Attachment A

# FINAL ENGINEERING REPORT

**Prepared for:**

**Ace Metal Company**
11110 Mukilteo Speedway #202, Mukilteo, WA 98275

**For submittal to:**

**Washington Department of Ecology**
**Northwest Regional Office**
3190 160th Avenue SE
Bellevue, WA 98008-5452

**Prepared by: Aspect Consulting, LLC**

**May 15, 2018**







**CERTIFICATION**

The technical material and data contained in this document were prepared under the supervision and direction of the undersigned, whose seals, as a professional engineer licensed to practice as such, are affixed below.



5/15/2018

_____
**Owen G. Reese, PE**
Sr. Associate Water Resources Engineer
oreese@aspectconsulting.com

Aspect Consulting, LLC

*V:\170124 Ace Metal\Deliverables\Engineering Report\Ace Metal Engineering Report_2018515.docx*

# Contents

**1 Introduction** ........................................................................................**1**

   1.1  Background ................................................................................1

   1.2  Document Organization .........................................................2

**2 Facility Information** ...........................................................................**3**

   2.1  Facility Operation Information ...............................................3

   2.2  Contact Information................................................................4

   2.3  Potential Stormwater Pollutants............................................4

   2.2  Existing Stormwater Management System Information .......4

   2.3  Water Quality Monitoring ......................................................5

**3 Stormwater Treatment Alternatives Considered and Selected Option** . **7**

   3.1  Target Treatment System Performance ..................................7

   3.2  Alternatives Considered ........................................................7

      3.2.1  Combined Wet Pond/Detention Pond............................7

      3.2.2  StormwateRx Aquip ......................................................8

      3.2.3  BioClean Environmental Modular Wetland System .........8

      3.2.4  Chitosan Enhanced Sand Filtration (CESF) ....................8

      3.2.5  Electrocoagulation........................................................8

   3.3  Selected Option ...................................................................10

**4 Information on Proposed Stormwater Management System**...............**12**

   4.1  Site Layout ...........................................................................12

   4.2  Hydrologic Analyses............................................................12

   4.3  Treatment System Information.............................................13

   4.4  Amount and Type of Chemical Used in Treatment Process ...............14

   4.5  Provisions for Emergency Overflow......................................14

   4.6  Constituent Removal and Disposal ......................................14

   4.7  Anticipated Results..............................................................14

   4.8  Operation and Maintenance ................................................15

**5 Implementation Schedule** ............................................................**16**

**6 References**......................................................................................**17**

**7 Limitations** ....................................................................................**18**

## List of Tables

1     Summary of Potential Stormwater Pollutant Sources..........................4

2     Ace Metal Historical Sampling Results *(attached)*

3     Targets for Treatment System Performance ..........................................7

4     Treatment Alternatives Comparison Matrix .........................................10

5     Hydrologic Modeling Results.................................................................13

## List of Figures

1     Site Location Map

2     Facility Stormwater Map

3     Proposed Treatment System

## List of Appendices

A     Hydrologic Analyses Information

B     Roof Downspout Filter Information

C     Modular Wetland System Operation and Maintenance Manual

# Acronyms

| | |
|---|---|
| Ace Metal | Ace Metal Corporation, dba Ace Metal Company |
| Aspect | Aspect Consulting, LLC |
| BMP | best management practice |
| cfs | cubic feet per second |
| CESF | Chitosan Enhanced Sand Filtration |
| DMR | discharge monitoring report |
| EC | electrocoagulation |
| Ecology | Washington State Department of Ecology |
| EPA | U.S. Environmental Protection Agency |
| gpm | gallons per minute |
| gpm/sf | gallons per minute per square foot |
| GULD | General Use Level Designation |
| HSPF | Hydrologic Simulation Program Fortran |
| ISGP | Industrial Stormwater General Permit |
| µg/L | micrograms per liter |
| MWS | Modular Wetland System |
| mg/L | milligrams per liter |
| O&M | operations and maintenance |
| NPDES | National Pollutant Discharge Elimination System |
| NTU | Nephelometric Turbidity Unit |
| SIC | Standard Industrial Classification |
| SWMMWW | Stormwater Management Manual for Western Washington |
| WWHM | Western Washington Hydrology Model 3 |

# 1 Introduction

## 1.1 Background

Ace Metal Corporation, dba Ace Metal Company (Ace Metal), operates a ferrous and nonferrous scrap recycling center, including consumer electronics, located at 11110 Mukilteo Speedway, #202 in Mukilteo, Washington (Facility). On January 1, 2010, the Washington State Department of Ecology (Ecology) issued National Pollutant Discharge Elimination System (NPDES) Industrial Stormwater General Permit (ISGP) Number WAR-125520 to the Facility (Ecology, 2014a). The permit covers stormwater discharges associated with industrial activity at the Facility.

In 2014, the Facility's stormwater quality at monitoring point A2 exceeded the ISGP benchmarks for copper and zinc in three quarters. Accordingly, the ISGP required completion of a Level 3 Corrective Action by September 30, 2015.

The ISGP requires that Ecology review and approve an Engineering Report describing the planned Level 3 Corrective Action prior to implementation. The ISGP requires that an Engineering Report provide the following:

- A brief summary of the treatment alternatives considered, and why the proposed option was selected.

- The basic design data and sizing calculations of the treatment units.

- A description of the treatment process and operation, including a flow diagram.

- The amount and kind of chemicals used in the treatment process, if any.

- Results to be expected from the treatment process, including the predicted stormwater discharge characteristics.

- A statement expressing sound engineering justification through the use of pilot plant data, results from similar installations, and/or scientific evidence that the proposed treatment is reasonably expected to meet the permit benchmarks.

- An Operations and Maintenance (O&M) Manual.

- Certification by a licensed professional engineer.

This Engineering Report was prepared by Aspect Consulting, LLC (Aspect) in accordance with the *Guidelines for the Preparation of Industrial Stormwater General Permit Engineering Reports* (Ecology, 2013).

Ace Metal has reviewed the Level 3 Corrective Action alternatives and selected BioClean Environmental's Modular Wetland Systems (MWS) as the preferred technology for treating stormwater runoff at the Facility. In addition, roof runoff will be evaluated, and if

concentrations exceed ISGP benchmarks, roof downspout treatment system will be installed. This Engineering Report describes the proposed Level 3 Corrective Action.

## 1.2 Document Organization

This document is organized into five main sections. Section 1 provides an introduction and background information. Section 2 provides information on the Facility and the existing stormwater management system. Section 3 summarizes the stormwater treatment alternatives that were considered and the option that was selected. Section 4 provides information on the new stormwater management system, including Facility layout and sizing analyses. Section 5 provides the implementation schedule.

The report also contains three appendices:

- Appendix A—Hydrologic Analyses Information
- Appendix B— Roof Downspout Filter Information
- Appendix C— Modular Wetland System Operation and Maintenance Manual

# 2 Facility Information

## 2.1 Facility Operation Information

Ace Metal's Facility is located in a commercial and light industrial area of Mukilteo (Figure 1). Ace Metal operates under Standard Industrial Classification (SIC) Code 5093 – Scrap and Waste Metals.

Ace Metal recycles ferrous and nonferrous scrap metal, including consumer electronics. The Mukilteo location is open to the public for drop off of metals and electronics for recycling. The facility also offers container services for businesses recycling bulk amounts of scrap metals. A small fleet of vehicles transports the containers back to the facility for consolidation before shipment off-site for recycling.

The Facility layout, stormwater system, and location of industrial activities performed outdoors are shown on Figure 2. Scrap metals and appliances are received, temporarily stored, and then shipped offsite; these materials are generally not processed (e.g., shredded, disassembled, crushed, etc.) on site. Electronics, particularly TVs and computers, are received on site and are processed. Processing occurs inside the building and consists of disassembly and sorting, as well as draining of lamps from projection TVs. Plastics and circuit boards are baled in a covered location located just outside the building. Glass, plastic cases, and electronics are separated and packaged for off-site recycling. Mercury containing LCD bulbs are removed from TVs and consolidated for shipment in a separate room inside the building. Vehicle recycling is not performed at the facility.

The Facility entrance is located off Mukilteo Speedway on the northeastern side of the Facility. The Facility shares an entrance with several adjacent businesses, including a small retail shop located in the same building. A fence with a gate separates the industrial operations from the neighboring businesses. Traffic enters through the gate and is unloaded near the building.

Recyclables brought in by public customers are transferred to bins. Scrap metal and appliances are weighed at one of two scales – one outside for heavier materials and a smaller scale inside the building. Materials are sorted into bins of various sizes and temporarily stored.

Televisions and computers are disassembled inside the building, and plastic, glass, electronic components and lamps are sorted. Projection TV lamps are further disassembled for recycling, including draining them of oil. The waste oil is collected in drums for recycling. LCD lamps containing mercury are removed in a separate room and packaged for recycling off site. All disassembly work occurs inside the building.

Once sorted, plastic cases and electronic components (e.g., circuit boards) are baled, wrapped, and temporarily stored for recycling. Storage occurs within the building and in containers located in the storage yard. Baled plastics are stored outside.

The building roof is flat and surfaced with thermoplastic polyolefin (TPO). The roof has several skylights and a ventilation fan that is no longer used. Ecology conducted an

assessment of roofing materials, including TPO, in 2013 and 2014 and concluded that concentrations of copper (0.25 J[1] to 0.76 µg/L) and zinc (2.6 J to 7.6 µg/L) in runoff from the TPO panel were well below ISGP benchmarks (Ecology, 2014).

## 2.2 Contact Information

Contact information for the Facility owner and operator is as follows:

Ace Metal Company

11110 Mukilteo Speedway, #202, Mukilteo, WA

Facility Contact: James Yoo (owner)

- o Office: (425) 493-6802
- o Email: james@acemetalco.com

## 2.3 Potential Stormwater Pollutants

Table 1 below summarizes likely stormwater pollutants, identifies potential sources, and rates their potential to come into contact with stormwater.

**Table 1. Summary of Potential Stormwater Pollutant Sources**

| Pollutant | Potential Sources | Potential Contact with Stormwater |
|---|---|---|
| Copper, Zinc | Metals accepted for recycling<br><br>Trucks, customer vehicles, and forklifts, including tire and brake pad wear | High |
| Zinc | Rooftop materials[1] | High |
| Oil and Grease, NWTPH-DX | Incidental drips or leakage from vehicles and equipment | Moderate |
| Turbidity | Particulates tracked on site, carried on by wind, or associated with scrap metal. | Moderate |

**Note:**
1) Roofing materials are unlikely to be a source of metals, but roof runoff has not been separately characterized and the ventilation fan and skylights may be potential sources.

## 2.2 Existing Stormwater Management System Information

The layout of the stormwater management system is shown on Figure 2. Facility stormwater discharges to the City of Mukilteo's municipal separate storm sewer system (MS4) in Mukilteo Speedway. The City's drainage system conveys water north and ultimately discharges to Big Gulch Creek.

---

[1] J qualifier indicates that the concentration is an estimate.

The Facility receives off-site stormwater from an approximately 2-acre industrial/commercial development located to the southwest. The stormwater is piped into catch basin A3 as shown on Figure 2. The adjacent development was constructed in 1998, and construction plans obtained from the City of Mukilteo show that the drainage system consists of a pipe and catch basin network that drains to an off-line coalescing plate oil/water separator, then a 194-foot-long, 60-inch-diameter corrugated metal pipe (CMP) detention pipe. The outlet control structure for the detention pipe is located near the western corner of Ace Metal facility, as is connected by pipe to catch basin A3.

The Facility's stormwater system consists of three catch basins and two detention facilities arranged in two branches (as shown on Figure 2). The main branch consists of catch basins A3 and A2 and receives runoff from the majority of the industrial area at the Facility. The pipe between A3 and A2 is designed for detention, and an outlet control structure is located in A2. The outlet control structure consists of a single orifice tee, designed to provide spill control [previously known as a Flow Restrictor Oil Pollution control tee (FROP-T)]. Flows released from A2 travel in a pipe to A1.

The second branch of the stormwater system begins at a detention pond located in the northern corner of the Facility. The detention pond receives limited surface inflows from the vegetated area in front of the buildings and the main facility roof. The main facility roof drains to three downspouts on the northern side of the building. The downspouts are connected to a below-grade pipe that drains toward the detention pond. The detention pond drains to A1.

A second FROP-T style outlet control structure is located in catch basin A1. It detains flows and backs them up to the detention pond and a small portion of the pipe between A2 and A1. The slope between A2 and A1 is moderate (4.8 percent) and there is 2.3 feet of head between the top of the riser and the pipe invert, so water can only back up about 50 feet (approximately 1/3 of the pipe length) toward A2.

The outlet pipe from A1 is connected to the City of Mukilteo's MS4 in Mukilteo Speedway.

## 2.3    Water Quality Monitoring

Stormwater quality at the Facility is monitored quarterly as required by the ISGP. Prior to 2017, monitoring was conducted at catch basins A1, A2, and A3. In May 2017, Ace Metal updated the sampling program to monitor only at A1, which receives stormwater from all areas of the Facility and is most representative of the discharge from the Facility.

Monitoring results are shown in Table 2. The data shown in Table 2 are based on the Discharge Monitoring Reports (DMRs) submitted by Ace Metal, but have been checked against the original laboratory reports and corrections made, where necessary. In particular, Facility personnel incorrectly interpreted the laboratory reports for total Petroleum Hydrocarbons (NWTPH-Dx) and consistently reported concentrations that were higher than actual by a factor of 1,000. The error occurred because staff did not convert from the report reported in in micrograms per liter ($\mu$g/L) on the laboratory report to concentrations in milligrams per liter (mg/L) for the DMR. As a result, the actual NWTPH-Dx concentrations are much lower than represented on the DMRs.

As indicated in Table 2, copper and zinc concentrations have typically exceeded benchmarks, with median concentrations at A1 of 22 µg/L of copper and 240 µg/L of zinc. Turbidity has increased over time, and the four of the last five samples from A1 have exceeded the benchmark of 25 Nephelometric Turbidity Unit (NTU), although two of those samples were only slightly above. Results from the first quarter of 2017 sample appear anomalously high relative to typical conditions and it is likely that conditions during this sampling event are not representative of normal operations.

Total petroleum hydrocarbon concentrations have consistently been below benchmarks. Facility staff reportedly marked Yes for Visible Oil Sheen even though the sampler did not identify sheen, because they felt sheen had to be present based on their misinterpretation of the NWTPH-Dx concentrations relative to benchmark. Thus, the oil sheen results were not reviewed in evaluating stormwater treatment technologies.

# 3 Stormwater Treatment Alternatives Considered and Selected Option

## 3.1 Target Treatment System Performance

Targets for treatment system performance are shown in Table 3. These targets were developed based on the highest pollutant concentrations experienced in the past three years of monitoring at A1, excluding the anomalous event in first quarter of 2017.

**Table 3. Targets for Treatment System Performance**

| Parameter | Units | Maximum Concentration in Last 3 Years | ISGP Benchmark | Target Percent Reduction |
|-----------|-------|----------------------------------------|----------------|--------------------------|
| Turbidity | NTU   | 53                                     | 25             | **53%**                  |
| Copper    | µg/L  | 86                                     | 14             | **84%**                  |
| Lead      | µg/L  | 94                                     | 81.6           | **13%**                  |
| Zinc      | µg/L  | 380                                    | 117            | **69%**                  |

## 3.2 Alternatives Considered

The following treatment best management practices (BMPs) were screened for the Facility:

- Storage and settling with either aboveground ponds and/or tanks
- StormwateRx Aquip
- BioClean Environmental Modular Wetland System
- Chitosan Enhanced Sand Filtration (CESF)
- Electrocoagulation (EC)

These treatment alternatives are discussed below, and a treatment alternatives comparison matrix is provided in Table 4.

### 3.2.1 Combined Wet Pond/Detention Pond

Retrofit of the existing stormwater detention pond into a combined wet pond/detention pond was evaluated as a passive, nonproprietary treatment technology. The wet pond function would be designed consistent with BMP T10.40 of the 2014 *Stormwater Management Manual for Western Washington (*SWMMWW; Ecology, 2014c); however, the detention function would remain as designed for compliance with the applicable stormwater regulations for site development in the 1980s.

Creating a combined wet pond/detention pond would require installation of a flow splitter below A2, conveyance of stormwater to the wet pond location, and construction of the wet pond. The wet pond would require excavating to a depth of at least 5 feet and a total volume of 1,700 cubic feet (approximately 13,000 gallons). Treatment performance of a wet pond would likely not be sufficient at the Facility to achieve the target removal rates

identified in Table 3, particularly for copper and zinc. Therefore, this technology was eliminated based on treatment performance.

### 3.2.2 StormwateRx Aquip

StormwateRx's Aquip technology is a patented, enhanced media filtration system that removes both fine particulates and dissolved pollutants in simple and easy-to-use configurations. Based on Aquip's demonstrated track record successfully treating sites with influent water quality similar to or worse than the Facility; the ease of installation; and relatively low costs, Aquip is a viable treatment alternative at the Facility. However, an Aquip system would require an aboveground installation and pump station, which adds cost, reduces available space, and requires additional maintenance. Ecology has approved the Aquip as a Conditional Use Level Designation (CULD) technology for Enhanced Treatment.

### 3.2.3 BioClean Environmental Modular Wetland System

BioClean Environmental's Modular Wetland System (MWS) is a media filtration system using horizontal flow to maximize the surface area exposed to stormwater flow, which reduces the footprint required. MWS uses a proprietary biofiltration media named Wetland Media™. The technology also includes a pretreatment chamber with pre-filtration cartridges with BioMediaGREEN media. The pretreatment chamber removes sediment and hydrocarbons through separation, settling, and filtration, extending the life of the primary media. Flow rate through an MWS is controlled by an orifice at the outlet. MWSs can be configured with, or without, an internal high flow bypass weir to provide flow splitting. Plants are not necessary for treatment system performance, so MWSs can be installed below grade. Ecology has approved MWS as a General Use Level Designation (GULD) technology for Enhanced Treatment. It is anticipated that an MWS would result in consistent achievement of ISGP benchmarks. Given the treatment performance, hydraulic feasibility, and relative low cost, a MWS is a viable treatment alternative at the Facility.

### 3.2.4 Chitosan Enhanced Sand Filtration (CESF)

CESF relies on chemical and physical processes to coagulate fine solids-containing contaminants such as metals, which can then be settled and/or filtered. Liquid chitosan acetate is added as a coagulant at controlled dosing rates depending on the turbidity of the influent water. Ecology has approved CESF as a General Use Level Designation (GULD) technology for Erosion and Sediment Control. It is anticipated that CESF treatment would result in ISGP benchmarks being achieved; however, CESF was not further considered as a treatment alternative at the Facility since it is relatively expensive compared to other viable treatment options.

### 3.2.5 Electrocoagulation

Electrocoagulation (EC) systems generate a coagulation process by passing electrical current across sacrificial steel or aluminum electrodes. In addition to coagulating solids and precipitating metals, the process can electrochemically oxidize metals and organics. The coagulated solids are subsequently settled and/or filtered using a sand filter. Ecology has approved Water Tectonic's implementation of electrocoagulation as a GULD technology for Erosion and Sediment Control. It is anticipated that EC treatment would

result in ISGP benchmarks at the Facility being achieved; however, EC was not further considered since it is relatively expensive compared to other viable treatment options.

#### Table 4. Treatment Alternatives Comparison Matrix

| | Combined Wet Pond/Detention Pond | StormwateRx Aquip | Modular Wetland System | Chitosan-Enhanced Sand Filtration | Electrocoagulation |
|---|---|---|---|---|---|
| **Expected Water Quality Performance** | • Could lower turbidity and possibly help with metals | • Would lower turbidity and metals concentrations | • Would lower turbidity and metals concentrations | • Would lower turbidity and metals concentrations | • Would lower turbidity and metals concentrations |
| **Advantages** | • Passive operation<br>• Relatively lower capital costs<br>• Proven for turbidity in stormwater | • Generally passive operation<br>• Relatively lower capital costs<br>• Proven for turbidity and metals in stormwater<br>• Portable | • Passive operation<br>• Relatively lower capital costs | • Generally passive operation<br>• Proven for turbidity and metals in stormwater<br>• Portable | • Generally unaffected by oils or heavy solids load<br>• Proven for turbidity and metals in stormwater<br>• Portable |
| **Risks** | • Not proven for metals<br>• Relatively large space requirements<br>• Significant earthwork | • Susceptible to oil and solids fouling<br>• Requires pump station<br>• No backwash mechanism | • Not portable<br>• Excavation required | • Relatively active control required<br>• Requires pump station<br>• Susceptible to oil and solids fouling<br>• Relatively higher capital costs | • Relatively active control required<br>• Requires pump station<br>• Relatively higher capital costs |
| **Maintenance** | • Periodic solids removal and vegetation maintenance | • Solids removal and media replacement | • Solids removal, periodic media replacement, and vegetation management (if planted) | • Solids removal and media replacement | • Cell replacement (approximately every 1 million gallons)<br>• Solids removal and media replacement |
| **Chemicals** | • None | • None | • None | • Chitosan acetate | • NaOH<br>• Brine (if needed) |
| **Estimated Approximate Capital Cost** | $75,000 | $150,000 | $125,000 | $250,000 | $250,000 |
| **Additional Comments** | • Not selected - performance | • Not selected – cost and space | • Recommended treatment method | • Not selected – cost and space | • Not selected – cost and space |

**Notes:**
N/A = not applicable

# 3.3 Selected Option

MWS was selected as the preferred treatment technology based on anticipated treatment performance, passive (gravity-driven) operations, lack of chemical addition, and cost.

Ecology's GULD approval for the MWS included findings of fact documenting the following pollutant removal rates:

- **Total Suspended Solids:** removal ranged from 99 percent in laboratory testing to 85 percent in field testing;

- **Copper:** Dissolved copper removal ranged from 93 percent in laboratory testing (at an influent concentration of 757 µg/L) to a lower 95th percentile confidence level of 32.5 percent in field testing (at influent concentrations ranging from 5 to 20 µg/L); and

- **Zinc:** Dissolved zinc removal ranged from 80.5 percent in laboratory testing (at an influent concentration of 950 µg/L) to a lower 95th percentile confidence level of 65 percent (at influent concentrations of 20 to 300 µg/L).

Removal efficiencies for total copper and zinc will meet or exceed the treatment performance for dissolved metals.

Based on these results and the source controls being implemented by Ace Metal, the MWS technology is anticipated to be able to meet ISGP benchmarks.

# 4 Information on Proposed Stormwater Management System

This section describes the stormwater infrastructure modifications and stormwater treatment system selected for the Facility. The design of the new stormwater management system has been prepared following guidance presented in the *Stormwater Management Manual for Western Washington* (Ecology, 2014c).

Additional information related to the design of the stormwater management system is provided in Appendix A, Hydrologic Analyses Information.

## 4.1 Site Layout

The treatment system would be located in a parking space between catch basins A1 and A2, as shown on Figure 3. The treatment system would receive detained runoff from the off-site neighbor (2 acres), detained runoff from A2 and A3, and undetained runoff flowing to a new inlet installed in the treatment system lid. Thus, the treatment system would treat runoff from all industrial areas of the Facility (0.48 acres total) including catch basins A3, A2, and the Facility entrance and loading and unloading area.

## 4.2 Hydrologic Analyses

The Western Washington Hydrology Model 2012 (WWHM2012) was used to simulate stormwater runoff from the treatment drainage basin (0.48 acres) to determine the required design flow rate for the treatment system and the neighboring property (1.97 acres) to design the diversion system.

WWHM2012 is a continuous-simulation hydrologic model developed by Ecology and based on the U.S. Environmental Protection Agency's (EPA) Hydrologic Simulation Program Fortran (HSPF). The model simulates the hydrology of an area on a 15-minute time-step basis, based on historical precipitation data and user inputs about the land characteristics.

The key model inputs are the location (to determine the most appropriate historical precipitation series) and land-use characteristics of the Facility. Precipitation used to represent conditions at the Facility was from the Everett weather station, with a scaling factor determined by WWHM2012 of 0.8.

The pipe storage detention systems on the neighboring property and at A2 were simulated in WWHM as custom Stage-Storage-Discharge (SSD) tables based on the design shown on their respective record drawings.

WWHM2012 was used to evaluate the following design parameters:

- Water quality treatment flow rate (as required by the 2014 SWMMWW) as the sum of:
  - The 2-year release from the off-site neighbor's detention system,
  - The 2-year release from the A2 detention system, and

- The off-line water quality treatment flow rate (i.e., the rate necessary to treat 91 percent of the total stormwater runoff) for the un-detained runoff entering the new inlet at the treatment system.

- Peak flow rates to evaluate the hydraulic capacity of the diversion piping and internal flow splitter.

The water quality treatment design rate for the Facility is 183 gpm (0.41 cubic feet per second [cfs]). A summary of the hydrologic modeling results is provided in Table 5.

**Table 5. Hydrologic Model Results**

| Parameter | Treatment Basin |
|---|---|
| Facility: | |
| Water Quality Flow | 0.41 cfs (183 gpm) |
| 100-year Peak Flow | 0.45 cfs |
| Neighboring Property: | |
| 100-year Peak Flow | 1.61 cfs |

**Notes:**
cfs = cubic feet per second
gpm = gallons per minute

Details of the hydrologic analysis are provided in Appendix A.

# 4.3 Treatment System Information

The proposed treatment system is a Modular Wetland System, model number MWS-L-8-16. The treatment system would be located at the downgradient edge of the area of industrial activity at the Facility, as shown on Figure 3.

The treatment system would include the following components:

- Inlet grate in the lid of the pre-treatment chamber;

- Inlet pipe originating from A2;

- Prefiltration cartridge containing a proprietary media, BioMediaGreen;

- Internal flow splitting weir to direct flows in excess of the design flow rate directly to the outlet chamber;

- Biofiltration chamber consisting of:

  - Perimeter void area – after passing through the prefiltration cartridges, flow enters a perimeter void area that distributes water around the sides of the biofiltration media;

  - Biofiltration media, a proprietary blended biofiltration media named Wetland Media™;

- o Vertical underdrain system – creates horizontal flow through the biofiltration media;

- o An outlet orifice to control the flow rate through the treatment system; and

- o Optional lid or vegetative cover. Vegetation is not required for treatment system performance.

- Outlet chamber where treated stormwater and bypassed high flows would reconnect with the drainage system and travel to A1.

The exterior dimensions of treatment unit are about 9 feet wide, 17 feet long, and 7.5 feet deep. The unit contains 7.3 cubic feet of wetland media with a treatment surface area of ~207 square feet. At a hydraulic loading of 1 gpm per square foot (sf), the MWS-L-8-16 is rated for a treatment flow rate of 207 gpm or 0.462 cfs.

In addition to the Modular Wetland System, roof runoff will be monitored. If concentrations exceed the ISGP benchmarks, Grattix roof downspout filters will be installed on the three downspouts from the main building roof. Additional information about Grattix filters is presented in Appendix B.

## 4.4 Amount and Type of Chemical Used in Treatment Process

No chemicals are proposed in the treatment process.

## 4.5 Provisions for Emergency Overflow

Stormwater events exceeding the water quality design flow will bypass treatment by flowing over a high-flow bypass weir internal to the treatment system vault.

## 4.6 Constituent Removal and Disposal

Sediment, media, and other materials collected in the treatment system will be profiled and disposed at a properly licensed off-site disposal facility.

## 4.7 Anticipated Results

Assuming proper installation, operation, and maintenance of the proposed Level 3 Corrective Action, it is anticipated that effluent concentrations will meet ISGP benchmark values.

## 4.8 Operation and Maintenance

O&M requirements for MWSs are described in the O&M Manual presented in Appendix C. The primary maintenance requirements are:

1) Removing trash and debris from the pretreatment chamber;

2) Periodically replacing pre-treatment media (typically every 1 to 2 years); and

3) Trimming vegetation.

Replacement of biofiltration media is not anticipated to be routinely required.

# 5 Implementation Schedule

The primary components of implementation involve:

- Obtain Ecology approval of the Engineering Report;
- Local permitting with City of Mukilteo;
- Material procurement and construction planning; and
- Construction of the new treatment system and related infrastructure.

The target schedule would result in construction completed within 4.5 months, according to the following breakdown: Ecology approval within 60 days of submittal, local permitting concurrent with Ecology's review, then 1 month for contracting and procurement, and finally 1A month for construction and about 15 days of contingent time for schedule delays.

The construction activities will be conducted during summer 2018 with the goal of having the new stormwater treatment system installed and operational by September 30, 2018.

After construction, Ace Metal will own, operate, and maintain the stormwater management system.

Ace Metal does not currently have any future plans for expansion of their Facility, but is pursuing a building permit to construct a covered area to further reduce exposure of stormwater to pollutants. The roof will be located over an existing paved area, so no changes will be necessary to the hydrologic calculations or treatment facility sizing.

The proposed treatment system will comply with all local, state, and federal water pollution control acts or plans, and will improve the quality of stormwater discharged from the Facility by reducing input levels of metals and turbidity.

# 6 References

Washington State Department of Ecology (Ecology), 2013, Guidelines for the Preparation of Industrial Stormwater General Permit Engineering Reports, Publication no. 13-10-007, Water Quality Program, Washington State Department of Ecology, Olympia, WA, February 2013.

Washington State Department of Ecology (Ecology), 2014a, Industrial Stormwater General Permit, Washington State Department of Ecology, Olympia, WA.

Washington State Department of Ecology (Ecology), 2014b, Roofing Materials Assessment, Investigation of Toxic Chemicals in Roof Runoff, Washington State Department of Ecology, Olympia, WA. Pub No. 14-03-003. February 2014.

Washington State Department of Ecology (Ecology), 2014c, Stormwater Management Manual for Western Washington. Publication No. 04-10-076. Water Quality Program, Washington State Department of Ecology, Olympia, WA.

# 7 Limitations

Work for this project was performed for Ace Metals Company (Client), and this report was prepared in accordance with generally accepted professional practices for the nature and conditions of work completed in the same or similar localities, at the time the work was performed. This report does not represent a legal opinion. No other warranty, expressed or implied, is made.

All reports prepared by Aspect Consulting for the Client apply only to the services described in the Agreement(s) with the Client. Any use or reuse by any party other than the Client is at the sole risk of that party, and without liability to Aspect Consulting. Aspect Consulting's original files/reports shall govern in the event of any dispute regarding the content of electronic documents furnished to others.

**TABLE**

# Table 2. Ace Metal Historical Sampling Results

Project No: 170124 - Ace Metal, Mukilteo, WA

**Sampling Point - A1**

| Year | Qtr. | Sample Date | Turbidity in NTU | pH in S.U. | NWTPH-Dx in mg/L | Total Copper in µg/L | Total Lead in µg/L | Total Zinc in µg/L | Visible Oil sheen |
|------|------|-------------|------------------|------------|------------------|----------------------|--------------------|--------------------|-------------------|
|  | 2 | No Sample | - | - | - | - | - | - | - |
|  | 3 | No Sample | - | - | - | - | - | - | - |
| 2012 | 4 | 10/30/2012 | - | 7.15 | 0.3 | **36** | 26 | **310** | No |
|  | 1 | 3/27/2013 | **47** | 6.52 | 0.25 U | 6.2 | 3.7 | 50 | No |
|  | 2 | 6/20/2013 | 11 | 6.65 | 1.1 | **140** | 26 | **570** | No |
|  | 3 | No Sample | - | - | - | - | - | - | - |
| 2013 | 4 | 10/2/2013 | 6.9 | 6.56 | 0.25 | 10 | 4.3 | **220** | No |
|  | 1 | 1/7/2014 | 14 | 6.69 | 0.54 | 16 | 8.3 | 140 | No |
|  |  | 3/28/2014 | 0 U | 6.52 | 0.57 | 25 | 14 | 120 | No |
|  |  | Average | 14 | N/A | 0.555 | **20.5** | 11.15 | **130** | N/A |
|  | 2 | No Sample | - | - | - | - | - | - | - |
|  | 3 | 7/24/2014 | 4.5 | 6.57 | 0.36 | **40** | 8.3 | **330** | **Yes** |
| 2014 | 4 | 12/19/2014 | 3.8 | 6.53 | - | 11 | 5 | 87 | No |
|  | 1 | 3/16/2015 | 6.1 | 6.32 | 3.4 | **22** | 15 | **240** | **Yes** |
|  | 2 | No Sample | - | - | - | - | - | - | - |
|  | 3 | No Sample | - | - | - | - | - | - | - |
| 2015 | 4 | 12/22/2015 | 4.8 | 6.65 | 0.61 | **15** | 9.8 | 86 | **Yes** |
|  | 1 | No Sample | - | - | - | - | - | - | - |
|  | 2 | No Sample | - | - | - | - | - | - | - |
|  | 3 | 9/30/2016 | **53** | 7.24 | 0.78 | **15** | 1.2 | 54 | **Yes** |
| 2016 | 4 | No Sample | - | - | - | - | - | - | - |
|  | 1 | 3/29/2017 | **100** | 8.32 | **20** | **1300** | **2300** | **3400** | **Yes** |
|  | 2 | 5/11/2017 | **32** | 5.5 | 2 | **52** | 45 | **250** | No |
|  | 3 | No Sample | - | - | - | - | - | - | - |
| 2017 | 4 | 11/9/2017 | **27** | **4** | 2.36 | **86** | **94** | **380** | No |
| 2018 | 1 | 2/2/2018 | 19 | 5.5 | 1.8 | **39** | 35 | **280** | No |
| Benchmark Value | | | 25 | 5 to 9 | 10 | 14 | 81.6 | 117 | No |
| Maximum | | | 100 | 8.32 | 20 | 1300 | 2300 | 3400 | Yes |
| Average | | | 25 | 6.42 | 2.6 | 128 | 185 | 456 | N/A |
| Median | | | 14 | 6.55 | 1.1 | 22 | 11.2 | 240 | No |
| Minimum | | | 3.8 | 4 | 0.25 | 6.2 | 1.2 | 50 | No |
| Number of Samples | | | 14 | 15 | 14 | 15 | 15 | 15 | 15 |

Notes:

- = No Sample or Not Analyzed

**Bold** = Benchmark Exceedance

N/A = Not applicable - averaging pH and Oil Sheen is not allowed under the ISGP.

NWTPH-Dx = Northwest Total Petroleum Hydrocarbons - Diesel extended range. NWTPH-Dx results shown are the sum of oil- and diesel-range hydrocarbons.

NTU = nephelometric turbidity unit

mg/L = milligrams per liter

S.U. = standard pH units

U = Not detected at given detection limit. Half detection limit used for summary statistics.

µg/L = micrograms per liter

**Aspect Consulting**

5/15/2018

V:\170124 Ace Metal\Deliverables\Engineering Report\Table 2 - Monitoring Results.xlsx

**Table 2**

Engineering Report

Page 1 of 3

# Table 2. Ace Metal Historical Sampling Results

Project No: 170124 - Ace Metal, Mukilteo, WA

**Sampling Point - A2**

| Year | Qtr. | Sample Date | Turbidity in NTU | pH in S.U. | NWTPH-Dx in mg/L | Total Copper in µg/L | Total Lead in µg/L | Total Zinc in µg/L | Visible Oil sheen |
|------|------|-------------|------------------|------------|-------------------|----------------------|--------------------|--------------------|-------------------|
| | 2 | No Sample | - | - | - | - | - | - | - |
| | 3 | No Sample | - | - | - | - | - | - | - |
| 2012 | 4 | 10/30/2012 | - | 7.15 | 0.34 | **42** | 30 | **300** | No |
| | 1 | 3/27/2013 | **45** | 6.48 | 0.25 U | 7.8 | 5.5 | 56 | No |
| | 2 | 6/20/2013 | 11 | 6.63 | 1.3 | **26** | 3.6 | **410** | No |
| | 3 | No Sample | - | - | - | - | - | - | - |
| 2013 | 4 | 10/2/2013 | 7 | 6.62 | 0.33 | **24** | 14 | **250** | No |
| | 1 | 1/7/2014 | 13 | 6.73 | 0.51 | 14 | 7.5 | **140** | No |
| | | 3/28/2014 | 14 | 6.54 | 1.07 | **25** | 14 | **120** | No |
| | | Average | 13.5 | N/A | 0.79 | **19.5** | 10.75 | **130** | N/A |
| | 2 | No Sample | - | - | - | - | - | - | - |
| | 3 | 7/24/2014 | 5.5 | 6.62 | 0.51 | **50** | 12 | **390** | **Yes** |
| 2014 | 4 | 12/19/2014 | 5.2 | 6.53 | - | **23** | 23 | **130** | No |
| | 1 | 3/16/2015 | 4.4 | 6.36 | 4.3 | 11 | 5.8 | **140** | **Yes** |
| | 2 | No Sample | - | - | - | - | - | - | - |
| | 3 | No Sample | - | - | - | - | - | - | - |
| 2015 | 4 | 12/22/2015 | 5.3 | 6.68 | 0.46 | **17** | 12 | 89 | **Yes** |
| | 1 | No Sample | - | - | - | - | - | - | - |
| | 2 | No Sample | - | - | - | - | - | - | - |
| | 3 | 9/30/2016 | **36** | 7.17 | 0.84 | **85** | 43 | **290** | **Yes** |
| 2016 | 4 | No Sample | - | - | - | - | - | - | - |
| | 1 | 3/29/2017 | - | - | - | - | - | - | - |
| | 2 | No Sample - Monitoring Point Removed | | | | | | | |
| | 3 | No Sample - Monitoring Point Removed | | | | | | | |
| 2017 | 4 | No Sample - Monitoring Point Removed | | | | | | | |
| Benchmark Value | | | 25 | 5 to 9 | 10 | 14 | 81.6 | 117 | No |
| Maximum | | | 45 | 7.17 | 4.3 | 85 | 43 | 410 | Yes |
| Average | | | 15 | N/A | 1.11 | 31 | 16 | 219 | N/A |
| Median | | | 7 | 6.62 | 0.65 | 23.5 | 12 | 195 | No |
| Minimum | | | 4.4 | 6.36 | 0.33 | 7.8 | 3.6 | 56 | No |
| Number of Samples | | | 10 | 11 | 10 | 11 | 11 | 11 | 11 |

Notes:

- = No Sample or Not Analyzed

**Bold** = Benchmark Exceedance

N/A = Not applicable - averaging pH and Oil Sheen is not allowed under the ISGP.

NWTPH-Dx = Northwest Total Petroleum Hydrocarbons - Diesel extended range. NWTPH-Dx results shown are the sum of oil- and diesel-range hydrocarbons.

NTU = nephelometric turbidity unit

mg/L = milligrams per liter

S.U. = standard pH units

U = Not detected at given detection limit. Half detection limit used for summary statistics.

µg/L = micrograms per liter

**Aspect Consulting**

5/15/2018

V:\170124 Ace Metal\Deliverables\Engineering Report\Table 2 - Monitoring Results.xlsx

**Table 2**

Engineering Report

Page 2 of 3

# Table 2. Ace Metal Historical Sampling Results

Project No: 170124 - Ace Metal, Mukilteo, WA

**Sampling Point - A3**

| Year | Qtr. | Sample Date | Turbidity in NTU | pH in S.U. | NWTPH-Dx in mg/L | Total Copper in µg/L | Total Lead in µg/L | Total Zinc in µg/L | Visible Oil sheen |
|------|------|-------------|------------------|------------|------------------|----------------------|--------------------|--------------------|-------------------|
| | 1 | 3/16/2015 | 13 | 6.72 | 1.7 | **71** | 17 | **180** | No |
| | 2 | No Sample | - | - | - | - | - | - | - |
| | 3 | No Sample | - | - | - | - | - | - | - |
| 2015 | 4 | 12/22/2015 | 5.8 | 6.69 | 0.2 | **19** | 13 | 91 | **Yes** |
| | 1 | No Sample | - | - | - | - | - | - | - |
| | 2 | No Sample | - | - | - | - | - | - | - |
| | 3 | 9/30/2016 | **43** | 7.13 | 0.34 | 14 | 1.2 | 51 | **Yes** |
| 2016 | 4 | No Sample | - | - | - | - | - | - | - |
| | 1 | No Sample | - | - | - | - | - | - | - |
| | 2 | No Sample - Monitoring Point Removed | | | | | | | |
| | 3 | No Sample - Monitoring Point Removed | | | | | | | |
| 2017 | 4 | No Sample - Monitoring Point Removed | | | | | | | |
| Benchmark Value | | | 25 | 5 to 9 | 10 | 14 | 81.6 | 117 | No |
| Maximum | | | 43 | 7.1 | 2 | 71 | 17 | 180 | Yes |
| Average | | | 21 | N/A | 0.75 | 35 | 10 | 107 | N/A |
| Median | | | 13 | 6.7 | 0.34 | 19 | 13.0 | 91 | No |
| Minimum | | | 5.8 | 6.69 | 0.20 | 14 | 1.2 | 51 | No |
| Number of Samples | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

Notes:

- = No Sample or Not Analyzed

**Bold** = Benchmark Exceedance

N/A = Not applicable - averaging pH and Oil Sheen is not allowed under the ISGP.

NWTPH-Dx = Northwest Total Petroleum Hydrocarbons - Diesel extended range. NWTPH-Dx results shown are the sum of oil- and diesel-range hydrocarbons.

NTU = nephelometric turbidity unit

mg/L = milligrams per liter

S.U. = standard pH units

µg/L = micrograms per liter

**Aspect Consulting**

5/15/2018

V:\170124 Ace Metal\Deliverables\Engineering Report\Table 2 - Monitoring Results.xlsx

**Table 2**

Engineering Report

Page 3 of 3

# FIGURES



**Site Location Map**

Engineering Report
Ace Metal Company
Mukilteo, Washington

| | DEC-2017 | BY: | FIGURE NO. |
|---|---|---|---|
| Aspect CONSULTING | | OGR / KES / RAP | **1** |
| | PROJECT NO. | REVISED BY: | |
| | 170124 | - - - | |

Basemap Layer Credits | | Sources: Esri, HERE, DeLorme, Intermap, increment P Corp., GEBCO, USGS, FAO, NPS, NRCAN, GeoBase, IGN, Kadaster NL, Ordnance Survey, Esri Japan, METI, Esri China (Hong Kong), swisstopo, MapmyIndia, © OpenStreetMap contributors, and the GIS User Community
Copyright:© 2014 Esri



Site Feature
Detention Pond Facility
Sidewalk/Walkway
Yard
Spill Kit
Property Boundary
Sample Point
Catch Basin
Manhole
Storm Pipe
Fence
Tax Parcel

*Notes:*
*1) Vehicle maintenance is limited to incidental forklift maintenance performed inside the building.*
*2) No conditionally approved non-stormwater discharges (Condition S5.D) occur on site.*

0 30 60
Feet

# Facility Stormwater Map

Engineering Report
Ace Metal Company
Mukilteo, Washington

Aspect CONSULTING

| DEC-2017 | BY: OGR / RAP | FIGURE NO. |
|---|---|---|
| PROJECT NO. 170124 | REVISED BY: - - - | 2 |

GIS Path: T:\projects_8\AceMetal\SWPPP_170124\Delivered\Engineering Report\02 Stormwater Site Map.mxd || Coordinate System: NAD 1983 StatePlane Washington North FIPS 4601 Feet || Date Saved: 12/14/2017 || User: rpepin || Print Date: 12/15/2017



Site Feature

Detention Pond Facility

Sidewalk/Walkway

Yard

Spill Kit

Sample Point

Catch Basin

Manhole

Storm Pipe

Fence

Proposed Treatment System Feature

Drainage Basin for Proposed Treatment System

Property Boundary

Tax Parcel

0 30 60

Feet

# Proposed Treatment System

Engineering Report
Ace Metal Company
Mukilteo, Washington

| | | | |
|---|---|---|---|
| Aspect CONSULTING | MAY-2018<br>PROJECT NO. 170124 | BY: OGR / RAP<br>REVISED BY: - - - | FIGURE NO. 3 |

GIS Path: T:\projects_8\AceMetal\SWPPP_170124\Delivered\Engineering Report\03 Proposed Treatment System.mxd || Coordinate System: NAD 1983 StatePlane Washington North FIPS 4601 Feet || Date Saved: 12/15/2017 || User: rpepin || Print Date: 12/15/2017

# APPENDICES

**APPENDIX A**


**Hydrologic Analyses Information**

---

**Project Name:** Ace Metal Level 3
**Site Name:** Ace Metal Company
**Site Address:** 11110 Mukilteo Speedway
**City**      : Mukilteo WA
**Report Date:** 12/15/2017
**Gage**      : Everett
**Data Start** : 1948/10/01
**Data End** : 2009/09/30
**Precip Scale:** 0.80
**Version Date:** 2017/04/14
**Version :** 4.2.13

---

**Low Flow Threshold for POC 1** : 50 Percent of the 2 Year

---

**High Flow Threshold for POC 1:** 50 year

---

**Low Flow Threshold for POC 2** : 50 Percent of the 2 Year

---

**High Flow Threshold for POC 2:** 50 year

---

**Low Flow Threshold for POC 3** : 50 Percent of the 2 Year

---

**High Flow Threshold for POC 3:** 50 year

---

**Low Flow Threshold for POC 4** : 50 Percent of the 2 Year

---

**High Flow Threshold for POC 4:** 50 year

---

**Low Flow Threshold for POC 5** : 50 Percent of the 2 Year

---

**High Flow Threshold for POC 5:** 50 year

---

**PREDEVELOPED LAND USE**

**Name**   : West Neighbor
**Bypass:** No

**GroundWater:** No

| Pervious Land Use | acre |
|---|---|
| C, Lawn, Flat | .067 |

```
Pervious Total              0.067

Impervious Land Use         acre
  ROOF TOPS FLAT            0.829
  PARKING FLAT             1.076

Impervious Total            1.905

Basin Total                 1.972
```

---

```
Element Flows To:
Surface                 Interflow               Groundwater
SSD Table  1            SSD Table  1
```

---

**Name** : A2&A3
**Bypass:** No

**GroundWater:** No

**Pervious Land Use**        acre

**Pervious Total**           0

**Impervious Land Use**      acre
  ROADS MOD                 0.326

**Impervious Total**         0.326

**Basin Total**              0.326

---

**Element Flows To:**
**Surface**              **Interflow**              **Groundwater**
SSD Table  2            SSD Table  2

---

**Name** : SSD Table  1
**Depth:**        542.5895 ft.

**Element Flows To:**
**Outlet 1**             **Outlet 2**
SSD Table  2

---

### SSD Table Hydraulic Table

| Stage (feet) | Area (ac.) | Volume (ac-ft.) | Manual | NotUsed | NotUsed | NotUsed | NotUsed |
|---|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 536.5 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 536.6 | 0.025 | 0.000 | 0.007 | 0.000 | 0.000 | 0.000 | 0.000 |
| 536.7 | 0.025 | 0.001 | 0.010 | 0.000 | 0.000 | 0.000 | 0.000 |
| 536.7 | 0.025 | 0.001 | 0.012 | 0.000 | 0.000 | 0.000 | 0.000 |
| 536.8 | 0.025 | 0.001 | 0.014 | 0.000 | 0.000 | 0.000 | 0.000 |
| 536.8 | 0.025 | 0.002 | 0.016 | 0.000 | 0.000 | 0.000 | 0.000 |
| 536.9 | 0.025 | 0.003 | 0.018 | 0.000 | 0.000 | 0.000 | 0.000 |
| 536.9 | 0.025 | 0.003 | 0.019 | 0.000 | 0.000 | 0.000 | 0.000 |
| 537.0 | 0.025 | 0.004 | 0.020 | 0.000 | 0.000 | 0.000 | 0.000 |
| 537.0 | 0.025 | 0.005 | 0.022 | 0.000 | 0.000 | 0.000 | 0.000 |
| 537.1 | 0.025 | 0.006 | 0.023 | 0.000 | 0.000 | 0.000 | 0.000 |
| 537.2 | 0.025 | 0.006 | 0.024 | 0.000 | 0.000 | 0.000 | 0.000 |
| 537.2 | 0.025 | 0.007 | 0.025 | 0.000 | 0.000 | 0.000 | 0.000 |
| 537.3 | 0.025 | 0.008 | 0.026 | 0.000 | 0.000 | 0.000 | 0.000 |
| 537.3 | 0.025 | 0.009 | 0.027 | 0.000 | 0.000 | 0.000 | 0.000 |
| 537.4 | 0.025 | 0.010 | 0.028 | 0.000 | 0.000 | 0.000 | 0.000 |
| 537.4 | 0.025 | 0.011 | 0.029 | 0.000 | 0.000 | 0.000 | 0.000 |
| 537.5 | 0.025 | 0.013 | 0.031 | 0.000 | 0.000 | 0.000 | 0.000 |
| 537.7 | 0.025 | 0.015 | 0.032 | 0.000 | 0.000 | 0.000 | 0.000 |
| 537.8 | 0.025 | 0.017 | 0.034 | 0.000 | 0.000 | 0.000 | 0.000 |
| 537.9 | 0.025 | 0.019 | 0.035 | 0.000 | 0.000 | 0.000 | 0.000 |
| 538.0 | 0.025 | 0.021 | 0.037 | 0.000 | 0.000 | 0.000 | 0.000 |
| 538.1 | 0.025 | 0.024 | 0.038 | 0.000 | 0.000 | 0.000 | 0.000 |
| 538.2 | 0.025 | 0.026 | 0.039 | 0.000 | 0.000 | 0.000 | 0.000 |
| 538.3 | 0.025 | 0.028 | 0.041 | 0.000 | 0.000 | 0.000 | 0.000 |
| 538.4 | 0.025 | 0.031 | 0.042 | 0.000 | 0.000 | 0.000 | 0.000 |
| 538.5 | 0.025 | 0.033 | 0.043 | 0.000 | 0.000 | 0.000 | 0.000 |
| 538.6 | 0.025 | 0.036 | 0.044 | 0.000 | 0.000 | 0.000 | 0.000 |
| 538.8 | 0.025 | 0.038 | 0.046 | 0.000 | 0.000 | 0.000 | 0.000 |
| 538.9 | 0.025 | 0.041 | 0.047 | 0.000 | 0.000 | 0.000 | 0.000 |
| 539.0 | 0.025 | 0.043 | 0.048 | 0.000 | 0.000 | 0.000 | 0.000 |
| 539.1 | 0.025 | 0.046 | 0.049 | 0.000 | 0.000 | 0.000 | 0.000 |
| 539.2 | 0.025 | 0.048 | 0.050 | 0.000 | 0.000 | 0.000 | 0.000 |
| 539.3 | 0.025 | 0.051 | 0.051 | 0.000 | 0.000 | 0.000 | 0.000 |
| 539.4 | 0.025 | 0.053 | 0.052 | 0.000 | 0.000 | 0.000 | 0.000 |
| 539.5 | 0.025 | 0.056 | 0.053 | 0.000 | 0.000 | 0.000 | 0.000 |
| 539.6 | 0.025 | 0.058 | 0.054 | 0.000 | 0.000 | 0.000 | 0.000 |
| 539.8 | 0.025 | 0.061 | 0.055 | 0.000 | 0.000 | 0.000 | 0.000 |
| 539.9 | 0.025 | 0.063 | 0.056 | 0.000 | 0.000 | 0.000 | 0.000 |
| 540.0 | 0.025 | 0.065 | 0.057 | 0.000 | 0.000 | 0.000 | 0.000 |
| 540.1 | 0.025 | 0.068 | 0.058 | 0.000 | 0.000 | 0.000 | 0.000 |
| 540.2 | 0.025 | 0.070 | 0.058 | 0.000 | 0.000 | 0.000 | 0.000 |
| 540.3 | 0.025 | 0.072 | 0.059 | 0.000 | 0.000 | 0.000 | 0.000 |
| 540.4 | 0.025 | 0.074 | 0.060 | 0.000 | 0.000 | 0.000 | 0.000 |
| 540.5 | 0.025 | 0.076 | 0.061 | 0.000 | 0.000 | 0.000 | 0.000 |
| 540.6 | 0.025 | 0.078 | 0.062 | 0.000 | 0.000 | 0.000 | 0.000 |
| 540.8 | 0.025 | 0.080 | 0.063 | 0.000 | 0.000 | 0.000 | 0.000 |
| 540.9 | 0.025 | 0.082 | 0.064 | 0.000 | 0.000 | 0.000 | 0.000 |
| 541.0 | 0.025 | 0.084 | 0.064 | 0.000 | 0.000 | 0.000 | 0.000 |
| 541.1 | 0.025 | 0.085 | 0.065 | 0.000 | 0.000 | 0.000 | 0.000 |
| 541.2 | 0.025 | 0.087 | 0.066 | 0.000 | 0.000 | 0.000 | 0.000 |
| 541.3 | 0.025 | 0.088 | 0.067 | 0.000 | 0.000 | 0.000 | 0.000 |
| 541.4 | 0.025 | 0.089 | 0.068 | 0.000 | 0.000 | 0.000 | 0.000 |
| 541.5 | 0.025 | 0.089 | 0.068 | 0.000 | 0.000 | 0.000 | 0.000 |
| 541.6 | 0.025 | 0.089 | 0.185 | 0.000 | 0.000 | 0.000 | 0.000 |
| 541.6 | 0.025 | 0.089 | 0.421 | 0.000 | 0.000 | 0.000 | 0.000 |
| 541.7 | 0.025 | 0.089 | 0.730 | 0.000 | 0.000 | 0.000 | 0.000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 541.8 | 0.025 | 0.089 | 1.096 | 0.000 | 0.000 | 0.000 | 0.000 |
| 541.8 | 0.025 | 0.089 | 1.511 | 0.000 | 0.000 | 0.000 | 0.000 |
| 541.9 | 0.025 | 0.090 | 1.968 | 0.000 | 0.000 | 0.000 | 0.000 |
| 541.9 | 0.025 | 0.090 | 2.464 | 0.000 | 0.000 | 0.000 | 0.000 |
| 542.0 | 0.025 | 0.090 | 2.994 | 0.000 | 0.000 | 0.000 | 0.000 |
| 542.0 | 0.025 | 0.090 | 3.556 | 0.000 | 0.000 | 0.000 | 0.000 |
| 542.1 | 0.025 | 0.090 | 4.148 | 0.000 | 0.000 | 0.000 | 0.000 |
| 542.1 | 0.025 | 0.091 | 4.767 | 0.000 | 0.000 | 0.000 | 0.000 |
| 542.2 | 0.025 | 0.091 | 5.413 | 0.000 | 0.000 | 0.000 | 0.000 |
| 542.3 | 0.025 | 0.091 | 6.082 | 0.000 | 0.000 | 0.000 | 0.000 |
| 542.3 | 0.025 | 0.091 | 6.775 | 0.000 | 0.000 | 0.000 | 0.000 |
| 542.4 | 0.025 | 0.092 | 7.489 | 0.000 | 0.000 | 0.000 | 0.000 |
| 542.4 | 0.025 | 0.092 | 8.223 | 0.000 | 0.000 | 0.000 | 0.000 |
| 542.5 | 0.025 | 0.092 | 8.977 | 0.000 | 0.000 | 0.000 | 0.000 |
| 542.5 | 0.025 | 0.093 | 9.750 | 0.000 | 0.000 | 0.000 | 0.000 |
| 542.6 | 0.025 | 0.093 | 10.47 | 0.000 | 0.000 | 0.000 | 0.000 |

---

**Name** : SSD Table  2
**Depth:**        110.3 ft.

**Element Flows To:**
**Outlet 1**              **Outlet 2**

---

### SSD Table Hydraulic Table

| Stage (feet) | Area (ac.) | Volume (ac-ft.) | Manual | NotUsed | NotUsed | NotUsed | NotUsed |
|---|---|---|---|---|---|---|---|
| 106.1 | 1.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.1 | 1.000 | 0.000 | 0.011 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.1 | 1.000 | 0.000 | 0.016 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.1 | 1.000 | 0.000 | 0.019 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.1 | 1.000 | 0.000 | 0.022 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.2 | 1.000 | 0.000 | 0.025 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.2 | 1.000 | 0.000 | 0.027 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.2 | 1.000 | 0.000 | 0.030 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.2 | 1.000 | 0.000 | 0.032 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.2 | 1.000 | 0.000 | 0.034 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.2 | 1.000 | 0.000 | 0.035 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.2 | 1.000 | 0.000 | 0.037 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.2 | 1.000 | 0.000 | 0.039 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.2 | 1.000 | 0.000 | 0.040 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.3 | 1.000 | 0.000 | 0.042 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.3 | 1.000 | 0.000 | 0.043 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.3 | 1.000 | 0.000 | 0.045 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.3 | 1.000 | 0.000 | 0.046 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.3 | 1.000 | 0.000 | 0.047 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.3 | 1.000 | 0.000 | 0.049 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.3 | 1.000 | 0.000 | 0.050 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.3 | 1.000 | 0.000 | 0.051 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.3 | 1.000 | 0.000 | 0.053 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.4 | 1.000 | 0.000 | 0.054 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.4 | 1.000 | 0.000 | 0.055 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.4 | 1.000 | 0.000 | 0.056 | 0.000 | 0.000 | 0.000 | 0.000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 106.4 | 1.000 | 0.000 | 0.057 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.4 | 1.000 | 0.000 | 0.058 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.4 | 1.000 | 0.000 | 0.059 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.4 | 1.000 | 0.000 | 0.060 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.4 | 1.000 | 0.001 | 0.061 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.4 | 1.000 | 0.001 | 0.062 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.5 | 1.000 | 0.001 | 0.064 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.5 | 1.000 | 0.001 | 0.066 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.5 | 1.000 | 0.001 | 0.068 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.5 | 1.000 | 0.001 | 0.070 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.5 | 1.000 | 0.001 | 0.071 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.6 | 1.000 | 0.001 | 0.072 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.6 | 1.000 | 0.001 | 0.073 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.6 | 1.000 | 0.001 | 0.073 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.6 | 1.000 | 0.001 | 0.075 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.6 | 1.000 | 0.001 | 0.077 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.6 | 1.000 | 0.001 | 0.078 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.7 | 1.000 | 0.001 | 0.080 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.7 | 1.000 | 0.001 | 0.082 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.7 | 1.000 | 0.001 | 0.083 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.7 | 1.000 | 0.001 | 0.085 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.7 | 1.000 | 0.001 | 0.086 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.8 | 1.000 | 0.001 | 0.087 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.8 | 1.000 | 0.001 | 0.089 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.8 | 1.000 | 0.001 | 0.090 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.8 | 1.000 | 0.001 | 0.092 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.9 | 1.000 | 0.001 | 0.093 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.9 | 1.000 | 0.001 | 0.094 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.9 | 1.000 | 0.001 | 0.096 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.9 | 1.000 | 0.002 | 0.097 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.9 | 1.000 | 0.002 | 0.098 | 0.000 | 0.000 | 0.000 | 0.000 |
| 107.0 | 1.000 | 0.002 | 0.100 | 0.000 | 0.000 | 0.000 | 0.000 |
| 107.0 | 1.000 | 0.002 | 0.101 | 0.000 | 0.000 | 0.000 | 0.000 |
| 107.0 | 1.000 | 0.002 | 0.102 | 0.000 | 0.000 | 0.000 | 0.000 |
| 107.0 | 1.000 | 0.002 | 0.103 | 0.000 | 0.000 | 0.000 | 0.000 |
| 107.1 | 1.000 | 0.002 | 0.104 | 0.000 | 0.000 | 0.000 | 0.000 |
| 107.1 | 1.000 | 0.002 | 0.106 | 0.000 | 0.000 | 0.000 | 0.000 |
| 107.1 | 1.000 | 0.002 | 0.107 | 0.000 | 0.000 | 0.000 | 0.000 |
| 107.2 | 1.000 | 0.002 | 0.112 | 0.000 | 0.000 | 0.000 | 0.000 |
| 107.4 | 1.000 | 0.002 | 0.122 | 0.000 | 0.000 | 0.000 | 0.000 |
| 107.6 | 1.000 | 0.002 | 0.131 | 0.000 | 0.000 | 0.000 | 0.000 |
| 107.8 | 1.000 | 0.002 | 0.139 | 0.000 | 0.000 | 0.000 | 0.000 |
| 108.0 | 1.000 | 0.002 | 0.147 | 0.000 | 0.000 | 0.000 | 0.000 |
| 108.2 | 1.000 | 0.002 | 0.155 | 0.000 | 0.000 | 0.000 | 0.000 |
| 108.4 | 1.000 | 0.002 | 0.162 | 0.000 | 0.000 | 0.000 | 0.000 |
| 108.6 | 1.000 | 0.002 | 0.169 | 0.000 | 0.000 | 0.000 | 0.000 |
| 108.8 | 1.000 | 0.002 | 0.175 | 0.000 | 0.000 | 0.000 | 0.000 |
| 108.9 | 1.000 | 0.002 | 0.179 | 0.000 | 0.000 | 0.000 | 0.000 |
| 109.0 | 1.000 | 0.002 | 0.182 | 0.000 | 0.000 | 0.000 | 0.000 |
| 109.1 | 1.000 | 0.003 | 0.509 | 0.000 | 0.000 | 0.000 | 0.000 |
| 109.2 | 1.000 | 0.004 | 1.102 | 0.000 | 0.000 | 0.000 | 0.000 |
| 109.3 | 1.000 | 0.004 | 1.866 | 0.000 | 0.000 | 0.000 | 0.000 |
| 109.4 | 1.000 | 0.005 | 2.764 | 0.000 | 0.000 | 0.000 | 0.000 |
| 109.5 | 1.000 | 0.006 | 3.777 | 0.000 | 0.000 | 0.000 | 0.000 |
| 109.6 | 1.000 | 0.007 | 4.888 | 0.000 | 0.000 | 0.000 | 0.000 |
| 109.7 | 1.000 | 0.008 | 6.088 | 0.000 | 0.000 | 0.000 | 0.000 |
| 109.8 | 1.000 | 0.009 | 7.366 | 0.000 | 0.000 | 0.000 | 0.000 |

```
109.9   1.000   0.010   8.716   0.000   0.000   0.000   0.000
110.0   1.000   0.011   10.13   0.000   0.000   0.000   0.000
110.1   1.000   0.012   11.61   0.000   0.000   0.000   0.000
110.2   1.000   0.013   13.14   0.000   0.000   0.000   0.000
110.3   1.000   0.014   14.71   0.000   0.000   0.000   0.000
```

**Name**   : Portion of A1 to Treatment
**Bypass:** No

**GroundWater:** No

| <u>Pervious Land Use</u> | <u>acre</u> |
|---|---|
| Pervious Total | 0 |

| <u>Impervious Land Use</u> | <u>acre</u> |
|---|---|
| ROADS MOD | 0.146 |
| Impervious Total | 0.146 |
| Basin Total | 0.146 |

**Element Flows To:**

| Surface | Interflow | Groundwater |
|---|---|---|

**MITIGATED LAND USE**

**Name**   : West Neighbor
**Bypass:** No

**GroundWater:** No

| <u>Pervious Land Use</u> | <u>acre</u> |
|---|---|
| C, Lawn, Flat | .067 |
| Pervious Total | 0.067 |

| <u>Impervious Land Use</u> | <u>acre</u> |
|---|---|
| ROOF TOPS FLAT | 0.829 |
| PARKING FLAT | 1.076 |
| Impervious Total | 1.905 |
| Basin Total | 1.972 |

**Element Flows To:**

| Surface | Interflow | Groundwater |
|---|---|---|

_____


**Name**    : A2&A3
**Bypass:** No

**GroundWater:** No

| **Pervious Land Use** | **acre** |
|---|---|
| **Pervious Total** | 0 |

| **Impervious Land Use** | **acre** |
|---|---|
| ROADS MOD | 0.326 |
| **Impervious Total** | 0.326 |
| **Basin Total** | 0.326 |

_____


**Element Flows To:**

| **Surface** | **Interflow** | **Groundwater** |
|---|---|---|
| SSD Table  2 | SSD Table  2 | |

_____


**Name**   : SSD Table  1
**Depth:**          542.5895 ft.

**Element Flows To:**

| **Outlet 1** | **Outlet 2** |
|---|---|

_____


**SSD Table Hydraulic Table**

| Stage (feet) | Area (ac.) | Volume (ac-ft.) | Manual | NotUsed | NotUsed | NotUsed | NotUsed |
|---|---|---|---|---|---|---|---|
| 536.5 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 536.6 | 0.025 | 0.000 | 0.007 | 0.000 | 0.000 | 0.000 | 0.000 |
| 536.7 | 0.025 | 0.001 | 0.010 | 0.000 | 0.000 | 0.000 | 0.000 |
| 536.7 | 0.025 | 0.001 | 0.012 | 0.000 | 0.000 | 0.000 | 0.000 |
| 536.8 | 0.025 | 0.001 | 0.014 | 0.000 | 0.000 | 0.000 | 0.000 |
| 536.8 | 0.025 | 0.002 | 0.016 | 0.000 | 0.000 | 0.000 | 0.000 |
| 536.9 | 0.025 | 0.003 | 0.018 | 0.000 | 0.000 | 0.000 | 0.000 |
| 536.9 | 0.025 | 0.003 | 0.019 | 0.000 | 0.000 | 0.000 | 0.000 |
| 537.0 | 0.025 | 0.004 | 0.020 | 0.000 | 0.000 | 0.000 | 0.000 |
| 537.0 | 0.025 | 0.005 | 0.022 | 0.000 | 0.000 | 0.000 | 0.000 |
| 537.1 | 0.025 | 0.006 | 0.023 | 0.000 | 0.000 | 0.000 | 0.000 |
| 537.2 | 0.025 | 0.006 | 0.024 | 0.000 | 0.000 | 0.000 | 0.000 |
| 537.2 | 0.025 | 0.007 | 0.025 | 0.000 | 0.000 | 0.000 | 0.000 |
| 537.3 | 0.025 | 0.008 | 0.026 | 0.000 | 0.000 | 0.000 | 0.000 |
| 537.3 | 0.025 | 0.009 | 0.027 | 0.000 | 0.000 | 0.000 | 0.000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 537.4 | 0.025 | 0.010 | 0.028 | 0.000 | 0.000 | 0.000 | 0.000 |
| 537.4 | 0.025 | 0.011 | 0.029 | 0.000 | 0.000 | 0.000 | 0.000 |
| 537.5 | 0.025 | 0.013 | 0.031 | 0.000 | 0.000 | 0.000 | 0.000 |
| 537.7 | 0.025 | 0.015 | 0.032 | 0.000 | 0.000 | 0.000 | 0.000 |
| 537.8 | 0.025 | 0.017 | 0.034 | 0.000 | 0.000 | 0.000 | 0.000 |
| 537.9 | 0.025 | 0.019 | 0.035 | 0.000 | 0.000 | 0.000 | 0.000 |
| 538.0 | 0.025 | 0.021 | 0.037 | 0.000 | 0.000 | 0.000 | 0.000 |
| 538.1 | 0.025 | 0.024 | 0.038 | 0.000 | 0.000 | 0.000 | 0.000 |
| 538.2 | 0.025 | 0.026 | 0.039 | 0.000 | 0.000 | 0.000 | 0.000 |
| 538.3 | 0.025 | 0.028 | 0.041 | 0.000 | 0.000 | 0.000 | 0.000 |
| 538.4 | 0.025 | 0.031 | 0.042 | 0.000 | 0.000 | 0.000 | 0.000 |
| 538.5 | 0.025 | 0.033 | 0.043 | 0.000 | 0.000 | 0.000 | 0.000 |
| 538.6 | 0.025 | 0.036 | 0.044 | 0.000 | 0.000 | 0.000 | 0.000 |
| 538.8 | 0.025 | 0.038 | 0.046 | 0.000 | 0.000 | 0.000 | 0.000 |
| 538.9 | 0.025 | 0.041 | 0.047 | 0.000 | 0.000 | 0.000 | 0.000 |
| 539.0 | 0.025 | 0.043 | 0.048 | 0.000 | 0.000 | 0.000 | 0.000 |
| 539.1 | 0.025 | 0.046 | 0.049 | 0.000 | 0.000 | 0.000 | 0.000 |
| 539.2 | 0.025 | 0.048 | 0.050 | 0.000 | 0.000 | 0.000 | 0.000 |
| 539.3 | 0.025 | 0.051 | 0.051 | 0.000 | 0.000 | 0.000 | 0.000 |
| 539.4 | 0.025 | 0.053 | 0.052 | 0.000 | 0.000 | 0.000 | 0.000 |
| 539.5 | 0.025 | 0.056 | 0.053 | 0.000 | 0.000 | 0.000 | 0.000 |
| 539.6 | 0.025 | 0.058 | 0.054 | 0.000 | 0.000 | 0.000 | 0.000 |
| 539.8 | 0.025 | 0.061 | 0.055 | 0.000 | 0.000 | 0.000 | 0.000 |
| 539.9 | 0.025 | 0.063 | 0.056 | 0.000 | 0.000 | 0.000 | 0.000 |
| 540.0 | 0.025 | 0.065 | 0.057 | 0.000 | 0.000 | 0.000 | 0.000 |
| 540.1 | 0.025 | 0.068 | 0.058 | 0.000 | 0.000 | 0.000 | 0.000 |
| 540.2 | 0.025 | 0.070 | 0.058 | 0.000 | 0.000 | 0.000 | 0.000 |
| 540.3 | 0.025 | 0.072 | 0.059 | 0.000 | 0.000 | 0.000 | 0.000 |
| 540.4 | 0.025 | 0.074 | 0.060 | 0.000 | 0.000 | 0.000 | 0.000 |
| 540.5 | 0.025 | 0.076 | 0.061 | 0.000 | 0.000 | 0.000 | 0.000 |
| 540.6 | 0.025 | 0.078 | 0.062 | 0.000 | 0.000 | 0.000 | 0.000 |
| 540.8 | 0.025 | 0.080 | 0.063 | 0.000 | 0.000 | 0.000 | 0.000 |
| 540.9 | 0.025 | 0.082 | 0.064 | 0.000 | 0.000 | 0.000 | 0.000 |
| 541.0 | 0.025 | 0.084 | 0.064 | 0.000 | 0.000 | 0.000 | 0.000 |
| 541.1 | 0.025 | 0.085 | 0.065 | 0.000 | 0.000 | 0.000 | 0.000 |
| 541.2 | 0.025 | 0.087 | 0.066 | 0.000 | 0.000 | 0.000 | 0.000 |
| 541.3 | 0.025 | 0.088 | 0.067 | 0.000 | 0.000 | 0.000 | 0.000 |
| 541.4 | 0.025 | 0.089 | 0.068 | 0.000 | 0.000 | 0.000 | 0.000 |
| 541.5 | 0.025 | 0.089 | 0.068 | 0.000 | 0.000 | 0.000 | 0.000 |
| 541.6 | 0.025 | 0.089 | 0.185 | 0.000 | 0.000 | 0.000 | 0.000 |
| 541.6 | 0.025 | 0.089 | 0.421 | 0.000 | 0.000 | 0.000 | 0.000 |
| 541.7 | 0.025 | 0.089 | 0.730 | 0.000 | 0.000 | 0.000 | 0.000 |
| 541.8 | 0.025 | 0.089 | 1.096 | 0.000 | 0.000 | 0.000 | 0.000 |
| 541.8 | 0.025 | 0.089 | 1.511 | 0.000 | 0.000 | 0.000 | 0.000 |
| 541.9 | 0.025 | 0.090 | 1.968 | 0.000 | 0.000 | 0.000 | 0.000 |
| 541.9 | 0.025 | 0.090 | 2.464 | 0.000 | 0.000 | 0.000 | 0.000 |
| 542.0 | 0.025 | 0.090 | 2.994 | 0.000 | 0.000 | 0.000 | 0.000 |
| 542.0 | 0.025 | 0.090 | 3.556 | 0.000 | 0.000 | 0.000 | 0.000 |
| 542.1 | 0.025 | 0.090 | 4.148 | 0.000 | 0.000 | 0.000 | 0.000 |
| 542.1 | 0.025 | 0.091 | 4.767 | 0.000 | 0.000 | 0.000 | 0.000 |
| 542.2 | 0.025 | 0.091 | 5.413 | 0.000 | 0.000 | 0.000 | 0.000 |
| 542.3 | 0.025 | 0.091 | 6.082 | 0.000 | 0.000 | 0.000 | 0.000 |
| 542.3 | 0.025 | 0.091 | 6.775 | 0.000 | 0.000 | 0.000 | 0.000 |
| 542.4 | 0.025 | 0.092 | 7.489 | 0.000 | 0.000 | 0.000 | 0.000 |
| 542.4 | 0.025 | 0.092 | 8.223 | 0.000 | 0.000 | 0.000 | 0.000 |
| 542.5 | 0.025 | 0.092 | 8.977 | 0.000 | 0.000 | 0.000 | 0.000 |
| 542.5 | 0.025 | 0.093 | 9.750 | 0.000 | 0.000 | 0.000 | 0.000 |

```
542.6   0.025   0.093   10.47   0.000   0.000   0.000   0.000
```
_____

**Name** : SSD Table  2
**Depth:**        110.3 ft.

**Element Flows To:**
**Outlet 1**            **Outlet 2**

_____


### SSD Table Hydraulic Table

| Stage (feet) | Area (ac.) | Volume (ac-ft.) | Manual | NotUsed | NotUsed | NotUsed | NotUsed |
|---|---|---|---|---|---|---|---|
| 106.1 | 1.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.1 | 1.000 | 0.000 | 0.011 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.1 | 1.000 | 0.000 | 0.016 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.1 | 1.000 | 0.000 | 0.019 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.1 | 1.000 | 0.000 | 0.022 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.2 | 1.000 | 0.000 | 0.025 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.2 | 1.000 | 0.000 | 0.027 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.2 | 1.000 | 0.000 | 0.030 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.2 | 1.000 | 0.000 | 0.032 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.2 | 1.000 | 0.000 | 0.034 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.2 | 1.000 | 0.000 | 0.035 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.2 | 1.000 | 0.000 | 0.037 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.2 | 1.000 | 0.000 | 0.039 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.2 | 1.000 | 0.000 | 0.040 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.3 | 1.000 | 0.000 | 0.042 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.3 | 1.000 | 0.000 | 0.043 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.3 | 1.000 | 0.000 | 0.045 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.3 | 1.000 | 0.000 | 0.046 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.3 | 1.000 | 0.000 | 0.047 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.3 | 1.000 | 0.000 | 0.049 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.3 | 1.000 | 0.000 | 0.050 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.3 | 1.000 | 0.000 | 0.051 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.3 | 1.000 | 0.000 | 0.053 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.4 | 1.000 | 0.000 | 0.054 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.4 | 1.000 | 0.000 | 0.055 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.4 | 1.000 | 0.000 | 0.056 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.4 | 1.000 | 0.000 | 0.057 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.4 | 1.000 | 0.000 | 0.058 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.4 | 1.000 | 0.000 | 0.059 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.4 | 1.000 | 0.000 | 0.060 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.4 | 1.000 | 0.001 | 0.061 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.4 | 1.000 | 0.001 | 0.062 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.5 | 1.000 | 0.001 | 0.064 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.5 | 1.000 | 0.001 | 0.066 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.5 | 1.000 | 0.001 | 0.068 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.5 | 1.000 | 0.001 | 0.070 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.5 | 1.000 | 0.001 | 0.071 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.6 | 1.000 | 0.001 | 0.072 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.6 | 1.000 | 0.001 | 0.073 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.6 | 1.000 | 0.001 | 0.073 | 0.000 | 0.000 | 0.000 | 0.000 |
| 106.6 | 1.000 | 0.001 | 0.075 | 0.000 | 0.000 | 0.000 | 0.000 |

```
106.6  1.000  0.001  0.077  0.000  0.000  0.000  0.000
106.6  1.000  0.001  0.078  0.000  0.000  0.000  0.000
106.7  1.000  0.001  0.080  0.000  0.000  0.000  0.000
106.7  1.000  0.001  0.082  0.000  0.000  0.000  0.000
106.7  1.000  0.001  0.083  0.000  0.000  0.000  0.000
106.7  1.000  0.001  0.085  0.000  0.000  0.000  0.000
106.7  1.000  0.001  0.086  0.000  0.000  0.000  0.000
106.8  1.000  0.001  0.087  0.000  0.000  0.000  0.000
106.8  1.000  0.001  0.089  0.000  0.000  0.000  0.000
106.8  1.000  0.001  0.090  0.000  0.000  0.000  0.000
106.8  1.000  0.001  0.092  0.000  0.000  0.000  0.000
106.9  1.000  0.001  0.093  0.000  0.000  0.000  0.000
106.9  1.000  0.001  0.094  0.000  0.000  0.000  0.000
106.9  1.000  0.001  0.096  0.000  0.000  0.000  0.000
106.9  1.000  0.002  0.097  0.000  0.000  0.000  0.000
106.9  1.000  0.002  0.098  0.000  0.000  0.000  0.000
107.0  1.000  0.002  0.100  0.000  0.000  0.000  0.000
107.0  1.000  0.002  0.101  0.000  0.000  0.000  0.000
107.0  1.000  0.002  0.102  0.000  0.000  0.000  0.000
107.0  1.000  0.002  0.103  0.000  0.000  0.000  0.000
107.1  1.000  0.002  0.104  0.000  0.000  0.000  0.000
107.1  1.000  0.002  0.106  0.000  0.000  0.000  0.000
107.1  1.000  0.002  0.107  0.000  0.000  0.000  0.000
107.2  1.000  0.002  0.112  0.000  0.000  0.000  0.000
107.4  1.000  0.002  0.122  0.000  0.000  0.000  0.000
107.6  1.000  0.002  0.131  0.000  0.000  0.000  0.000
107.8  1.000  0.002  0.139  0.000  0.000  0.000  0.000
108.0  1.000  0.002  0.147  0.000  0.000  0.000  0.000
108.2  1.000  0.002  0.155  0.000  0.000  0.000  0.000
108.4  1.000  0.002  0.162  0.000  0.000  0.000  0.000
108.6  1.000  0.002  0.169  0.000  0.000  0.000  0.000
108.8  1.000  0.002  0.175  0.000  0.000  0.000  0.000
108.9  1.000  0.002  0.179  0.000  0.000  0.000  0.000
109.0  1.000  0.002  0.182  0.000  0.000  0.000  0.000
109.1  1.000  0.003  0.509  0.000  0.000  0.000  0.000
109.2  1.000  0.004  1.102  0.000  0.000  0.000  0.000
109.3  1.000  0.004  1.866  0.000  0.000  0.000  0.000
109.4  1.000  0.005  2.764  0.000  0.000  0.000  0.000
109.5  1.000  0.006  3.777  0.000  0.000  0.000  0.000
109.6  1.000  0.007  4.888  0.000  0.000  0.000  0.000
109.7  1.000  0.008  6.088  0.000  0.000  0.000  0.000
109.8  1.000  0.009  7.366  0.000  0.000  0.000  0.000
109.9  1.000  0.010  8.716  0.000  0.000  0.000  0.000
110.0  1.000  0.011  10.13  0.000  0.000  0.000  0.000
110.1  1.000  0.012  11.61  0.000  0.000  0.000  0.000
110.2  1.000  0.013  13.14  0.000  0.000  0.000  0.000
110.3  1.000  0.014  14.71  0.000  0.000  0.000  0.000
```

---

**Name** : Portion of A1 to Treatment
**Bypass:** No

**GroundWater:** No

**Pervious Land Use**               **acre**

**Pervious Total**               **0**

```
Impervious Land Use          acre
  ROADS MOD                   0.146

Impervious Total             0.146

Basin Total                  0.146
```

---

```
Element Flows To:
Surface              Interflow           Groundwater
```

---

---

### ANALYSIS RESULTS

### Stream Protection Duration

---

```
Predeveloped Landuse Totals for POC #1
Total Pervious Area:0.067
Total Impervious Area:1.905
```

---

```
Mitigated Landuse Totals for POC #1
Total Pervious Area:0.067
Total Impervious Area:1.905
```

---

```
Flow Frequency Return Periods for Predeveloped.   POC #1
Return Period           Flow(cfs)
2 year                  0.612179
5 year                  0.835595
10 year                 1.000083
25 year                 1.227556
50 year                 1.411799
100 year                1.609172
```

```
Flow Frequency Return Periods for Mitigated.   POC #1
Return Period           Flow(cfs)
2 year                  0.612179
5 year                  0.835595
10 year                 1.000083
25 year                 1.227556
50 year                 1.411799
100 year                1.609172
```

---

```
Stream Protection Duration
Annual Peaks for Predeveloped and Mitigated.   POC #1
Year            Predeveloped    Mitigated
```

| | | |
|---|---|---|
| 1949 | 0.570 | 0.570 |
| 1950 | 0.768 | 0.768 |
| 1951 | 0.651 | 0.651 |
| 1952 | 0.558 | 0.558 |
| 1953 | 0.763 | 0.763 |
| 1954 | 0.955 | 0.955 |
| 1955 | 0.713 | 0.713 |
| 1956 | 0.337 | 0.337 |
| 1957 | 0.576 | 0.576 |
| 1958 | 1.385 | 1.385 |
| 1959 | 0.587 | 0.587 |
| 1960 | 0.511 | 0.511 |
| 1961 | 1.869 | 1.869 |
| 1962 | 0.689 | 0.689 |
| 1963 | 0.832 | 0.832 |
| 1964 | 0.439 | 0.439 |
| 1965 | 0.437 | 0.437 |
| 1966 | 0.447 | 0.447 |
| 1967 | 1.271 | 1.271 |
| 1968 | 0.684 | 0.684 |
| 1969 | 1.228 | 1.228 |
| 1970 | 0.485 | 0.485 |
| 1971 | 0.710 | 0.710 |
| 1972 | 0.909 | 0.909 |
| 1973 | 0.727 | 0.727 |
| 1974 | 0.919 | 0.919 |
| 1975 | 0.696 | 0.696 |
| 1976 | 0.483 | 0.483 |
| 1977 | 0.485 | 0.485 |
| 1978 | 0.379 | 0.379 |
| 1979 | 0.852 | 0.852 |
| 1980 | 0.435 | 0.435 |
| 1981 | 0.484 | 0.484 |
| 1982 | 0.489 | 0.489 |
| 1983 | 0.643 | 0.643 |
| 1984 | 0.576 | 0.576 |
| 1985 | 0.904 | 0.904 |
| 1986 | 0.806 | 0.806 |
| 1987 | 0.719 | 0.719 |
| 1988 | 0.559 | 0.559 |
| 1989 | 0.610 | 0.610 |
| 1990 | 0.415 | 0.415 |
| 1991 | 0.572 | 0.572 |
| 1992 | 0.554 | 0.554 |
| 1993 | 0.434 | 0.434 |
| 1994 | 0.422 | 0.422 |
| 1995 | 0.472 | 0.472 |
| 1996 | 0.586 | 0.586 |
| 1997 | 0.733 | 0.733 |
| 1998 | 0.815 | 0.815 |
| 1999 | 0.377 | 0.377 |
| 2000 | 1.146 | 1.146 |
| 2001 | 0.458 | 0.458 |
| 2002 | 0.426 | 0.426 |
| 2003 | 0.579 | 0.579 |
| 2004 | 1.097 | 1.097 |
| 2005 | 0.521 | 0.521 |

```
2006          0.641          0.641
2007          0.613          0.613
2008          0.505          0.505
2009          0.540          0.540
```
_____

**Stream Protection Duration**
**Ranked Annual Peaks for Predeveloped and Mitigated.   POC #1**

| Rank | Predeveloped | Mitigated |
|---|---|---|
| 1 | 1.8693 | 1.8693 |
| 2 | 1.3846 | 1.3846 |
| 3 | 1.2710 | 1.2710 |
| 4 | 1.2284 | 1.2284 |
| 5 | 1.1457 | 1.1457 |
| 6 | 1.0967 | 1.0967 |
| 7 | 0.9552 | 0.9552 |
| 8 | 0.9185 | 0.9185 |
| 9 | 0.9085 | 0.9085 |
| 10 | 0.9038 | 0.9038 |
| 11 | 0.8519 | 0.8519 |
| 12 | 0.8322 | 0.8322 |
| 13 | 0.8150 | 0.8150 |
| 14 | 0.8056 | 0.8056 |
| 15 | 0.7684 | 0.7684 |
| 16 | 0.7625 | 0.7625 |
| 17 | 0.7333 | 0.7333 |
| 18 | 0.7269 | 0.7269 |
| 19 | 0.7190 | 0.7190 |
| 20 | 0.7134 | 0.7134 |
| 21 | 0.7099 | 0.7099 |
| 22 | 0.6964 | 0.6964 |
| 23 | 0.6890 | 0.6890 |
| 24 | 0.6837 | 0.6837 |
| 25 | 0.6511 | 0.6511 |
| 26 | 0.6430 | 0.6430 |
| 27 | 0.6410 | 0.6410 |
| 28 | 0.6132 | 0.6132 |
| 29 | 0.6103 | 0.6103 |
| 30 | 0.5874 | 0.5874 |
| 31 | 0.5864 | 0.5864 |
| 32 | 0.5786 | 0.5786 |
| 33 | 0.5763 | 0.5763 |
| 34 | 0.5762 | 0.5762 |
| 35 | 0.5721 | 0.5721 |
| 36 | 0.5700 | 0.5700 |
| 37 | 0.5591 | 0.5591 |
| 38 | 0.5580 | 0.5580 |
| 39 | 0.5544 | 0.5544 |
| 40 | 0.5396 | 0.5396 |
| 41 | 0.5209 | 0.5209 |
| 42 | 0.5110 | 0.5110 |
| 43 | 0.5050 | 0.5050 |
| 44 | 0.4885 | 0.4885 |
| 45 | 0.4851 | 0.4851 |
| 46 | 0.4846 | 0.4846 |
| 47 | 0.4839 | 0.4839 |
| 48 | 0.4834 | 0.4834 |

```
49        0.4724                  0.4724
50        0.4582                  0.4582
51        0.4470                  0.4470
52        0.4390                  0.4390
53        0.4373                  0.4373
54        0.4346                  0.4346
55        0.4345                  0.4345
56        0.4263                  0.4263
57        0.4223                  0.4223
58        0.4153                  0.4153
59        0.3789                  0.3789
60        0.3770                  0.3770
61        0.3369                  0.3369
```

_____

**Stream Protection Duration**
**POC #1**
**The Facility PASSED**

**The Facility** <span style="color:red">**PASSED.**</span>

| Flow(cfs) | Predev | Mit | Percentage | Pass/Fail |
|-----------|--------|------|------------|-----------|
| 0.3061 | 1295 | 1295 | 100 | Pass |
| 0.3173 | 1138 | 1138 | 100 | Pass |
| 0.3284 | 995 | 995 | 100 | Pass |
| 0.3396 | 901 | 901 | 100 | Pass |
| 0.3508 | 786 | 786 | 100 | Pass |
| 0.3619 | 703 | 703 | 100 | Pass |
| 0.3731 | 620 | 620 | 100 | Pass |
| 0.3843 | 553 | 553 | 100 | Pass |
| 0.3954 | 492 | 492 | 100 | Pass |
| 0.4066 | 447 | 447 | 100 | Pass |
| 0.4178 | 407 | 407 | 100 | Pass |
| 0.4289 | 365 | 365 | 100 | Pass |
| 0.4401 | 318 | 318 | 100 | Pass |
| 0.4513 | 288 | 288 | 100 | Pass |
| 0.4625 | 264 | 264 | 100 | Pass |
| 0.4736 | 247 | 247 | 100 | Pass |
| 0.4848 | 222 | 222 | 100 | Pass |
| 0.4960 | 205 | 205 | 100 | Pass |
| 0.5071 | 183 | 183 | 100 | Pass |
| 0.5183 | 158 | 158 | 100 | Pass |
| 0.5295 | 146 | 146 | 100 | Pass |
| 0.5406 | 139 | 139 | 100 | Pass |
| 0.5518 | 128 | 128 | 100 | Pass |
| 0.5630 | 113 | 113 | 100 | Pass |
| 0.5741 | 104 | 104 | 100 | Pass |
| 0.5853 | 99 | 99 | 100 | Pass |
| 0.5965 | 92 | 92 | 100 | Pass |
| 0.6076 | 87 | 87 | 100 | Pass |
| 0.6188 | 81 | 81 | 100 | Pass |
| 0.6300 | 80 | 80 | 100 | Pass |
| 0.6412 | 74 | 74 | 100 | Pass |
| 0.6523 | 69 | 69 | 100 | Pass |
| 0.6635 | 67 | 67 | 100 | Pass |
| 0.6747 | 64 | 64 | 100 | Pass |
| 0.6858 | 60 | 60 | 100 | Pass |

| | | | | |
|---|---|---|---|---|
| 0.6970 | 57 | 57 | 100 | Pass |
| 0.7082 | 53 | 53 | 100 | Pass |
| 0.7193 | 48 | 48 | 100 | Pass |
| 0.7305 | 45 | 45 | 100 | Pass |
| 0.7417 | 42 | 42 | 100 | Pass |
| 0.7528 | 40 | 40 | 100 | Pass |
| 0.7640 | 34 | 34 | 100 | Pass |
| 0.7752 | 30 | 30 | 100 | Pass |
| 0.7863 | 30 | 30 | 100 | Pass |
| 0.7975 | 27 | 27 | 100 | Pass |
| 0.8087 | 26 | 26 | 100 | Pass |
| 0.8199 | 25 | 25 | 100 | Pass |
| 0.8310 | 23 | 23 | 100 | Pass |
| 0.8422 | 21 | 21 | 100 | Pass |
| 0.8534 | 19 | 19 | 100 | Pass |
| 0.8645 | 19 | 19 | 100 | Pass |
| 0.8757 | 19 | 19 | 100 | Pass |
| 0.8869 | 17 | 17 | 100 | Pass |
| 0.8980 | 17 | 17 | 100 | Pass |
| 0.9092 | 13 | 13 | 100 | Pass |
| 0.9204 | 12 | 12 | 100 | Pass |
| 0.9315 | 11 | 11 | 100 | Pass |
| 0.9427 | 11 | 11 | 100 | Pass |
| 0.9539 | 11 | 11 | 100 | Pass |
| 0.9650 | 10 | 10 | 100 | Pass |
| 0.9762 | 10 | 10 | 100 | Pass |
| 0.9874 | 10 | 10 | 100 | Pass |
| 0.9986 | 10 | 10 | 100 | Pass |
| 1.0097 | 10 | 10 | 100 | Pass |
| 1.0209 | 9 | 9 | 100 | Pass |
| 1.0321 | 9 | 9 | 100 | Pass |
| 1.0432 | 9 | 9 | 100 | Pass |
| 1.0544 | 9 | 9 | 100 | Pass |
| 1.0656 | 9 | 9 | 100 | Pass |
| 1.0767 | 9 | 9 | 100 | Pass |
| 1.0879 | 8 | 8 | 100 | Pass |
| 1.0991 | 6 | 6 | 100 | Pass |
| 1.1102 | 6 | 6 | 100 | Pass |
| 1.1214 | 6 | 6 | 100 | Pass |
| 1.1326 | 6 | 6 | 100 | Pass |
| 1.1437 | 6 | 6 | 100 | Pass |
| 1.1549 | 5 | 5 | 100 | Pass |
| 1.1661 | 5 | 5 | 100 | Pass |
| 1.1773 | 5 | 5 | 100 | Pass |
| 1.1884 | 5 | 5 | 100 | Pass |
| 1.1996 | 5 | 5 | 100 | Pass |
| 1.2108 | 5 | 5 | 100 | Pass |
| 1.2219 | 5 | 5 | 100 | Pass |
| 1.2331 | 4 | 4 | 100 | Pass |
| 1.2443 | 4 | 4 | 100 | Pass |
| 1.2554 | 4 | 4 | 100 | Pass |
| 1.2666 | 4 | 4 | 100 | Pass |
| 1.2778 | 3 | 3 | 100 | Pass |
| 1.2889 | 3 | 3 | 100 | Pass |
| 1.3001 | 3 | 3 | 100 | Pass |
| 1.3113 | 3 | 3 | 100 | Pass |
| 1.3224 | 3 | 3 | 100 | Pass |

```
1.3336    3    3    100    Pass
1.3448    3    3    100    Pass
1.3560    3    3    100    Pass
1.3671    3    3    100    Pass
1.3783    3    3    100    Pass
1.3895    1    1    100    Pass
1.4006    1    1    100    Pass
1.4118    1    1    100    Pass
```

_____

_____

**Water Quality BMP Flow and Volume for POC #1**
**On-line facility volume:** 0.1551 **acre-feet**
**On-line facility target flow:** 0.2357 **cfs.**
**Adjusted for 15 min:** 0.2357 **cfs.**
**Off-line facility target flow:** 0.1342 **cfs.**
**Adjusted for 15 min:** 0.1342 **cfs.**

_____

**LID Report**

| LID Technique Percent Volumn Infiltrated | Water Quality | Used for Percent Treatment? Water Quality Treated | Total Volumn Comment Needs Treatment (ac-ft) | Volumn Through Facility (ac-ft) | Infiltration Volumn (ac-ft.) | Cumulative Volumn Infiltration Credit |
|---|---|---|---|---|---|---|
| Total Volume Infiltrated | | | 0.00 | 0.00 | 0.00 | |
| 0.00          0.00 | | 0% | No Treat. Credit | | | |

Compliance with LID Standard 8
Duration Analysis Result = Passed

_____

### Stream Protection Duration

_____

**Predeveloped Landuse Totals for POC #2**
**Total Pervious Area:** 0.067
**Total Impervious Area:** 1.905

_____

**Mitigated Landuse Totals for POC #2**
**Total Pervious Area:** 0.067
**Total Impervious Area:** 1.905

_____

**Flow Frequency Return Periods for Predeveloped.   POC #2**

| Return Period | Flow(cfs) |
|---|---|
| **2 year** | 0.296064 |
| **5 year** | 0.523815 |
| **10 year** | 0.678232 |
| **25 year** | 0.868255 |
| **50 year** | 1.003332 |
| **100 year** | 1.131761 |

**Flow Frequency Return Periods for Mitigated.   POC #2**

| Return Period | Flow(cfs) |
|---|---|
| 2 year | 0.296064 |
| 5 year | 0.523815 |
| 10 year | 0.678232 |
| 25 year | 0.868255 |
| 50 year | 1.003332 |
| 100 year | 1.131761 |

**Stream Protection Duration**
**Annual Peaks for Predeveloped and Mitigated.  POC #2**

| Year | Predeveloped | Mitigated |
|---|---|---|
| 1949 | 0.272 | 0.272 |
| 1950 | 0.343 | 0.343 |
| 1951 | 0.290 | 0.290 |
| 1952 | 0.065 | 0.065 |
| 1953 | 0.062 | 0.062 |
| 1954 | 0.202 | 0.202 |
| 1955 | 0.450 | 0.450 |
| 1956 | 0.305 | 0.305 |
| 1957 | 0.576 | 0.576 |
| 1958 | 0.770 | 0.770 |
| 1959 | 0.362 | 0.362 |
| 1960 | 0.447 | 0.447 |
| 1961 | 0.604 | 0.604 |
| 1962 | 0.512 | 0.512 |
| 1963 | 0.346 | 0.346 |
| 1964 | 0.337 | 0.337 |
| 1965 | 0.149 | 0.149 |
| 1966 | 0.066 | 0.066 |
| 1967 | 0.769 | 0.769 |
| 1968 | 0.519 | 0.519 |
| 1969 | 0.442 | 0.442 |
| 1970 | 0.105 | 0.105 |
| 1971 | 0.250 | 0.250 |
| 1972 | 0.737 | 0.737 |
| 1973 | 0.064 | 0.064 |
| 1974 | 0.289 | 0.289 |
| 1975 | 0.156 | 0.156 |
| 1976 | 0.434 | 0.434 |
| 1977 | 0.340 | 0.340 |
| 1978 | 0.059 | 0.059 |
| 1979 | 0.856 | 0.856 |
| 1980 | 0.242 | 0.242 |
| 1981 | 0.143 | 0.143 |
| 1982 | 0.389 | 0.389 |
| 1983 | 0.448 | 0.448 |
| 1984 | 0.325 | 0.325 |
| 1985 | 0.404 | 0.404 |
| 1986 | 0.563 | 0.563 |
| 1987 | 0.709 | 0.709 |
| 1988 | 0.259 | 0.259 |
| 1989 | 0.057 | 0.057 |
| 1990 | 0.169 | 0.169 |
| 1991 | 0.283 | 0.283 |
| 1992 | 0.068 | 0.068 |
| 1993 | 0.253 | 0.253 |

| 1994 | 0.203 | 0.203 |
|------|-------|-------|
| 1995 | 0.268 | 0.268 |
| 1996 | 0.541 | 0.541 |
| 1997 | 0.734 | 0.734 |
| 1998 | 0.151 | 0.151 |
| 1999 | 0.195 | 0.195 |
| 2000 | 0.351 | 0.351 |
| 2001 | 0.060 | 0.060 |
| 2002 | 0.256 | 0.256 |
| 2003 | 0.135 | 0.135 |
| 2004 | 0.829 | 0.829 |
| 2005 | 0.269 | 0.269 |
| 2006 | 0.392 | 0.392 |
| 2007 | 0.459 | 0.459 |
| 2008 | 0.506 | 0.506 |
| 2009 | 0.293 | 0.293 |

_____

**Stream Protection Duration**
**Ranked Annual Peaks for Predeveloped and Mitigated.  POC #2**

| Rank | Predeveloped | Mitigated |
|------|--------------|-----------|
| 1 | 0.8563 | 0.8563 |
| 2 | 0.8289 | 0.8289 |
| 3 | 0.7703 | 0.7703 |
| 4 | 0.7689 | 0.7689 |
| 5 | 0.7374 | 0.7374 |
| 6 | 0.7337 | 0.7337 |
| 7 | 0.7094 | 0.7094 |
| 8 | 0.6041 | 0.6041 |
| 9 | 0.5765 | 0.5765 |
| 10 | 0.5627 | 0.5627 |
| 11 | 0.5411 | 0.5411 |
| 12 | 0.5193 | 0.5193 |
| 13 | 0.5118 | 0.5118 |
| 14 | 0.5057 | 0.5057 |
| 15 | 0.4592 | 0.4592 |
| 16 | 0.4500 | 0.4500 |
| 17 | 0.4484 | 0.4484 |
| 18 | 0.4466 | 0.4466 |
| 19 | 0.4418 | 0.4418 |
| 20 | 0.4337 | 0.4337 |
| 21 | 0.4039 | 0.4039 |
| 22 | 0.3916 | 0.3916 |
| 23 | 0.3888 | 0.3888 |
| 24 | 0.3625 | 0.3625 |
| 25 | 0.3505 | 0.3505 |
| 26 | 0.3462 | 0.3462 |
| 27 | 0.3428 | 0.3428 |
| 28 | 0.3405 | 0.3405 |
| 29 | 0.3372 | 0.3372 |
| 30 | 0.3245 | 0.3245 |
| 31 | 0.3049 | 0.3049 |
| 32 | 0.2932 | 0.2932 |
| 33 | 0.2897 | 0.2897 |
| 34 | 0.2885 | 0.2885 |
| 35 | 0.2825 | 0.2825 |
| 36 | 0.2716 | 0.2716 |

| | | |
|---|---|---|
| 37 | 0.2688 | 0.2688 |
| 38 | 0.2677 | 0.2677 |
| 39 | 0.2587 | 0.2587 |
| 40 | 0.2563 | 0.2563 |
| 41 | 0.2527 | 0.2527 |
| 42 | 0.2502 | 0.2502 |
| 43 | 0.2422 | 0.2422 |
| 44 | 0.2026 | 0.2026 |
| 45 | 0.2023 | 0.2023 |
| 46 | 0.1947 | 0.1947 |
| 47 | 0.1686 | 0.1686 |
| 48 | 0.1562 | 0.1562 |
| 49 | 0.1513 | 0.1513 |
| 50 | 0.1489 | 0.1489 |
| 51 | 0.1428 | 0.1428 |
| 52 | 0.1353 | 0.1353 |
| 53 | 0.1048 | 0.1048 |
| 54 | 0.0682 | 0.0682 |
| 55 | 0.0656 | 0.0656 |
| 56 | 0.0649 | 0.0649 |
| 57 | 0.0638 | 0.0638 |
| 58 | 0.0618 | 0.0618 |
| 59 | 0.0602 | 0.0602 |
| 60 | 0.0590 | 0.0590 |
| 61 | 0.0573 | 0.0573 |

---

**Stream Protection Duration**
**POC #2**
**The Facility PASSED**

**The Facility PASSED.**

| Flow(cfs) | Predev | Mit | Percentage | Pass/Fail |
|---|---|---|---|---|
| 0.1480 | 1129 | 1129 | 100 | Pass |
| 0.1567 | 1041 | 1041 | 100 | Pass |
| 0.1653 | 934 | 934 | 100 | Pass |
| 0.1740 | 853 | 853 | 100 | Pass |
| 0.1826 | 767 | 767 | 100 | Pass |
| 0.1912 | 686 | 686 | 100 | Pass |
| 0.1999 | 617 | 617 | 100 | Pass |
| 0.2085 | 559 | 559 | 100 | Pass |
| 0.2171 | 518 | 518 | 100 | Pass |
| 0.2258 | 489 | 489 | 100 | Pass |
| 0.2344 | 452 | 452 | 100 | Pass |
| 0.2431 | 409 | 409 | 100 | Pass |
| 0.2517 | 386 | 386 | 100 | Pass |
| 0.2603 | 362 | 362 | 100 | Pass |
| 0.2690 | 340 | 340 | 100 | Pass |
| 0.2776 | 304 | 304 | 100 | Pass |
| 0.2863 | 283 | 283 | 100 | Pass |
| 0.2949 | 265 | 265 | 100 | Pass |
| 0.3035 | 245 | 245 | 100 | Pass |
| 0.3122 | 217 | 217 | 100 | Pass |
| 0.3208 | 199 | 199 | 100 | Pass |
| 0.3295 | 181 | 181 | 100 | Pass |
| 0.3381 | 167 | 167 | 100 | Pass |

| | | | | |
|---|---|---|---|---|
| 0.3467 | 155 | 155 | 100 | Pass |
| 0.3554 | 137 | 137 | 100 | Pass |
| 0.3640 | 127 | 127 | 100 | Pass |
| 0.3727 | 116 | 116 | 100 | Pass |
| 0.3813 | 102 | 102 | 100 | Pass |
| 0.3899 | 92 | 92 | 100 | Pass |
| 0.3986 | 78 | 78 | 100 | Pass |
| 0.4072 | 72 | 72 | 100 | Pass |
| 0.4159 | 69 | 69 | 100 | Pass |
| 0.4245 | 62 | 62 | 100 | Pass |
| 0.4331 | 58 | 58 | 100 | Pass |
| 0.4418 | 56 | 56 | 100 | Pass |
| 0.4504 | 48 | 48 | 100 | Pass |
| 0.4591 | 42 | 42 | 100 | Pass |
| 0.4677 | 38 | 38 | 100 | Pass |
| 0.4763 | 35 | 35 | 100 | Pass |
| 0.4850 | 35 | 35 | 100 | Pass |
| 0.4936 | 32 | 32 | 100 | Pass |
| 0.5022 | 30 | 30 | 100 | Pass |
| 0.5109 | 26 | 26 | 100 | Pass |
| 0.5195 | 24 | 24 | 100 | Pass |
| 0.5282 | 21 | 21 | 100 | Pass |
| 0.5368 | 21 | 21 | 100 | Pass |
| 0.5454 | 20 | 20 | 100 | Pass |
| 0.5541 | 19 | 19 | 100 | Pass |
| 0.5627 | 19 | 19 | 100 | Pass |
| 0.5714 | 18 | 18 | 100 | Pass |
| 0.5800 | 17 | 17 | 100 | Pass |
| 0.5886 | 17 | 17 | 100 | Pass |
| 0.5973 | 17 | 17 | 100 | Pass |
| 0.6059 | 16 | 16 | 100 | Pass |
| 0.6146 | 15 | 15 | 100 | Pass |
| 0.6232 | 15 | 15 | 100 | Pass |
| 0.6318 | 15 | 15 | 100 | Pass |
| 0.6405 | 14 | 14 | 100 | Pass |
| 0.6491 | 13 | 13 | 100 | Pass |
| 0.6578 | 12 | 12 | 100 | Pass |
| 0.6664 | 12 | 12 | 100 | Pass |
| 0.6750 | 11 | 11 | 100 | Pass |
| 0.6837 | 11 | 11 | 100 | Pass |
| 0.6923 | 11 | 11 | 100 | Pass |
| 0.7010 | 11 | 11 | 100 | Pass |
| 0.7096 | 11 | 11 | 100 | Pass |
| 0.7182 | 9 | 9 | 100 | Pass |
| 0.7269 | 9 | 9 | 100 | Pass |
| 0.7355 | 8 | 8 | 100 | Pass |
| 0.7442 | 7 | 7 | 100 | Pass |
| 0.7528 | 7 | 7 | 100 | Pass |
| 0.7614 | 6 | 6 | 100 | Pass |
| 0.7701 | 4 | 4 | 100 | Pass |
| 0.7787 | 3 | 3 | 100 | Pass |
| 0.7873 | 3 | 3 | 100 | Pass |
| 0.7960 | 3 | 3 | 100 | Pass |
| 0.8046 | 3 | 3 | 100 | Pass |
| 0.8133 | 3 | 3 | 100 | Pass |
| 0.8219 | 3 | 3 | 100 | Pass |
| 0.8305 | 1 | 1 | 100 | Pass |

```
0.8392      1        1        100      Pass
0.8478      1        1        100      Pass
0.8565      1        1        100      Pass
0.8651      0        0        100      Pass
0.8737      0        0        0        Pass
0.8824      0        0        0        Pass
0.8910      0        0        0        Pass
0.8997      0        0        0        Pass
0.9083      0        0        0        Pass
0.9169      0        0        0        Pass
0.9256      0        0        0        Pass
0.9342      0        0        0        Pass
0.9429      0        0        0        Pass
0.9515      0        0        0        Pass
0.9601      0        0        0        Pass
0.9688      0        0        0        Pass
0.9774      0        0        0        Pass
0.9861      0        0        0        Pass
0.9947      0        0        0        Pass
1.0033      0        0        0        Pass
```

_____

_____

**Water Quality BMP Flow and Volume for POC #2**
**On-line facility volume: 0 acre-feet**
**On-line facility target flow: 0 cfs.**
**Adjusted for 15 min: 0 cfs.**
**Off-line facility target flow: 0 cfs.**
**Adjusted for 15 min: 0 cfs.**

_____

**LID Report**

| LID Technique | Water Quality | Used for Percent | Total Volumn Comment | Volumn | Infiltration | Cumulative |
| Percent | | Treatment? Needs | | Through | Volumn | Volumn |
| Volumn | | Water Quality | Treatment | Facility (ac-ft.) | | Infiltration |
| Infiltrated | | Treated | (ac-ft) | (ac-ft) | | Credit |
|---|---|---|---|---|---|---|
| SSD Table 1 POC 0.00 | | N | 207.40 | | | N |
| Total Volume Infiltrated 0.00    0.00    0% | | | 207.40    No Treat. Credit | 0.00 | 0.00 | |

Compliance with LID Standard 8
Duration Analysis Result = Passed

_____

## Stream Protection Duration

_____

**Predeveloped Landuse Totals for POC #3**
**Total Pervious Area:0**
**Total Impervious Area:0.326**

_____

**Mitigated Landuse Totals for POC #3**
**Total Pervious Area:0**

**Total Impervious Area:0.326**

---

**Flow Frequency Return Periods for Predeveloped.   POC #3**

| Return Period | Flow(cfs) |
|---|---|
| 2 year | 0.129539 |
| 5 year | 0.174392 |
| 10 year | 0.207064 |
| 25 year | 0.251863 |
| 50 year | 0.287874 |
| 100 year | 0.326221 |

**Flow Frequency Return Periods for Mitigated.   POC #3**

| Return Period | Flow(cfs) |
|---|---|
| 2 year | 0.129539 |
| 5 year | 0.174392 |
| 10 year | 0.207064 |
| 25 year | 0.251863 |
| 50 year | 0.287874 |
| 100 year | 0.326221 |

---

**Stream Protection Duration**
**Annual Peaks for Predeveloped and Mitigated.   POC #3**

| Year | Predeveloped | Mitigated |
|---|---|---|
| 1949 | 0.130 | 0.130 |
| 1950 | 0.135 | 0.135 |
| 1951 | 0.169 | 0.169 |
| 1952 | 0.127 | 0.127 |
| 1953 | 0.148 | 0.148 |
| 1954 | 0.201 | 0.201 |
| 1955 | 0.163 | 0.163 |
| 1956 | 0.071 | 0.071 |
| 1957 | 0.109 | 0.109 |
| 1958 | 0.287 | 0.287 |
| 1959 | 0.120 | 0.120 |
| 1960 | 0.121 | 0.121 |
| 1961 | 0.370 | 0.370 |
| 1962 | 0.149 | 0.149 |
| 1963 | 0.145 | 0.145 |
| 1964 | 0.084 | 0.084 |
| 1965 | 0.114 | 0.114 |
| 1966 | 0.114 | 0.114 |
| 1967 | 0.237 | 0.237 |
| 1968 | 0.121 | 0.121 |
| 1969 | 0.250 | 0.250 |
| 1970 | 0.104 | 0.104 |
| 1971 | 0.129 | 0.129 |
| 1972 | 0.174 | 0.174 |
| 1973 | 0.141 | 0.141 |
| 1974 | 0.171 | 0.171 |
| 1975 | 0.138 | 0.138 |
| 1976 | 0.101 | 0.101 |
| 1977 | 0.102 | 0.102 |
| 1978 | 0.077 | 0.077 |
| 1979 | 0.157 | 0.157 |
| 1980 | 0.133 | 0.133 |

```
1981          0.102          0.102
1982          0.112          0.112
1983          0.137          0.137
1984          0.126          0.126
1985          0.171          0.171
1986          0.166          0.166
1987          0.151          0.151
1988          0.132          0.132
1989          0.115          0.115
1990          0.102          0.102
1991          0.134          0.134
1992          0.126          0.126
1993          0.101          0.101
1994          0.109          0.109
1995          0.098          0.098
1996          0.164          0.164
1997          0.140          0.140
1998          0.167          0.167
1999          0.067          0.067
2000          0.291          0.291
2001          0.082          0.082
2002          0.089          0.089
2003          0.123          0.123
2004          0.230          0.230
2005          0.099          0.099
2006          0.144          0.144
2007          0.133          0.133
2008          0.118          0.118
2009          0.099          0.099
```
_____

**Stream Protection Duration**
**Ranked Annual Peaks for Predeveloped and Mitigated.  POC #3**

| Rank | Predeveloped | Mitigated |
|------|--------------|-----------|
| 1    | 0.3704       | 0.3704    |
| 2    | 0.2913       | 0.2913    |
| 3    | 0.2874       | 0.2874    |
| 4    | 0.2499       | 0.2499    |
| 5    | 0.2367       | 0.2367    |
| 6    | 0.2297       | 0.2297    |
| 7    | 0.2006       | 0.2006    |
| 8    | 0.1742       | 0.1742    |
| 9    | 0.1715       | 0.1715    |
| 10   | 0.1709       | 0.1709    |
| 11   | 0.1686       | 0.1686    |
| 12   | 0.1665       | 0.1665    |
| 13   | 0.1664       | 0.1664    |
| 14   | 0.1642       | 0.1642    |
| 15   | 0.1630       | 0.1630    |
| 16   | 0.1570       | 0.1570    |
| 17   | 0.1509       | 0.1509    |
| 18   | 0.1488       | 0.1488    |
| 19   | 0.1476       | 0.1476    |
| 20   | 0.1447       | 0.1447    |
| 21   | 0.1436       | 0.1436    |
| 22   | 0.1410       | 0.1410    |
| 23   | 0.1404       | 0.1404    |

```
24      0.1384              0.1384
25      0.1371              0.1371
26      0.1350              0.1350
27      0.1344              0.1344
28      0.1333              0.1333
29      0.1330              0.1330
30      0.1315              0.1315
31      0.1301              0.1301
32      0.1291              0.1291
33      0.1267              0.1267
34      0.1259              0.1259
35      0.1257              0.1257
36      0.1231              0.1231
37      0.1212              0.1212
38      0.1211              0.1211
39      0.1202              0.1202
40      0.1184              0.1184
41      0.1145              0.1145
42      0.1142              0.1142
43      0.1138              0.1138
44      0.1125              0.1125
45      0.1087              0.1087
46      0.1086              0.1086
47      0.1043              0.1043
48      0.1024              0.1024
49      0.1023              0.1023
50      0.1017              0.1017
51      0.1011              0.1011
52      0.1008              0.1008
53      0.0993              0.0993
54      0.0990              0.0990
55      0.0978              0.0978
56      0.0890              0.0890
57      0.0838              0.0838
58      0.0821              0.0821
59      0.0771              0.0771
60      0.0710              0.0710
61      0.0672              0.0672
```

---

**Stream Protection Duration**
**POC #3**
**The Facility PASSED**

**The Facility <span style="color:red">PASSED</span>.**

| Flow(cfs) | Predev | Mit | Percentage | Pass/Fail |
|-----------|--------|-----|------------|-----------|
| 0.0648 | 888 | 888 | 100 | Pass |
| 0.0670 | 784 | 784 | 100 | Pass |
| 0.0693 | 705 | 705 | 100 | Pass |
| 0.0715 | 624 | 624 | 100 | Pass |
| 0.0738 | 561 | 561 | 100 | Pass |
| 0.0760 | 505 | 505 | 100 | Pass |
| 0.0783 | 441 | 441 | 100 | Pass |
| 0.0805 | 397 | 397 | 100 | Pass |
| 0.0828 | 367 | 367 | 100 | Pass |
| 0.0851 | 334 | 334 | 100 | Pass |

| | | | | |
|---|---|---|---|---|
| 0.0873 | 298 | 298 | 100 | Pass |
| 0.0896 | 279 | 279 | 100 | Pass |
| 0.0918 | 252 | 252 | 100 | Pass |
| 0.0941 | 240 | 240 | 100 | Pass |
| 0.0963 | 221 | 221 | 100 | Pass |
| 0.0986 | 203 | 203 | 100 | Pass |
| 0.1008 | 189 | 189 | 100 | Pass |
| 0.1031 | 168 | 168 | 100 | Pass |
| 0.1053 | 150 | 150 | 100 | Pass |
| 0.1076 | 142 | 142 | 100 | Pass |
| 0.1098 | 132 | 132 | 100 | Pass |
| 0.1121 | 123 | 123 | 100 | Pass |
| 0.1143 | 114 | 114 | 100 | Pass |
| 0.1166 | 108 | 108 | 100 | Pass |
| 0.1189 | 101 | 101 | 100 | Pass |
| 0.1211 | 97 | 97 | 100 | Pass |
| 0.1234 | 90 | 90 | 100 | Pass |
| 0.1256 | 84 | 84 | 100 | Pass |
| 0.1279 | 77 | 77 | 100 | Pass |
| 0.1301 | 68 | 68 | 100 | Pass |
| 0.1324 | 63 | 63 | 100 | Pass |
| 0.1346 | 56 | 56 | 100 | Pass |
| 0.1369 | 52 | 52 | 100 | Pass |
| 0.1391 | 47 | 47 | 100 | Pass |
| 0.1414 | 44 | 44 | 100 | Pass |
| 0.1436 | 41 | 41 | 100 | Pass |
| 0.1459 | 37 | 37 | 100 | Pass |
| 0.1482 | 34 | 34 | 100 | Pass |
| 0.1504 | 32 | 32 | 100 | Pass |
| 0.1527 | 31 | 31 | 100 | Pass |
| 0.1549 | 31 | 31 | 100 | Pass |
| 0.1572 | 29 | 29 | 100 | Pass |
| 0.1594 | 27 | 27 | 100 | Pass |
| 0.1617 | 26 | 26 | 100 | Pass |
| 0.1639 | 23 | 23 | 100 | Pass |
| 0.1662 | 21 | 21 | 100 | Pass |
| 0.1684 | 18 | 18 | 100 | Pass |
| 0.1707 | 17 | 17 | 100 | Pass |
| 0.1729 | 14 | 14 | 100 | Pass |
| 0.1752 | 13 | 13 | 100 | Pass |
| 0.1774 | 13 | 13 | 100 | Pass |
| 0.1797 | 13 | 13 | 100 | Pass |
| 0.1820 | 12 | 12 | 100 | Pass |
| 0.1842 | 12 | 12 | 100 | Pass |
| 0.1865 | 11 | 11 | 100 | Pass |
| 0.1887 | 11 | 11 | 100 | Pass |
| 0.1910 | 11 | 11 | 100 | Pass |
| 0.1932 | 11 | 11 | 100 | Pass |
| 0.1955 | 10 | 10 | 100 | Pass |
| 0.1977 | 9 | 9 | 100 | Pass |
| 0.2000 | 9 | 9 | 100 | Pass |
| 0.2022 | 8 | 8 | 100 | Pass |
| 0.2045 | 8 | 8 | 100 | Pass |
| 0.2067 | 8 | 8 | 100 | Pass |
| 0.2090 | 8 | 8 | 100 | Pass |
| 0.2113 | 8 | 8 | 100 | Pass |
| 0.2135 | 8 | 8 | 100 | Pass |

```
0.2158    8    8    100    Pass
0.2180    8    8    100    Pass
0.2203    8    8    100    Pass
0.2225    8    8    100    Pass
0.2248    8    8    100    Pass
0.2270    8    8    100    Pass
0.2293    8    8    100    Pass
0.2315    7    7    100    Pass
0.2338    7    7    100    Pass
0.2360    6    6    100    Pass
0.2383    5    5    100    Pass
0.2405    5    5    100    Pass
0.2428    5    5    100    Pass
0.2451    5    5    100    Pass
0.2473    5    5    100    Pass
0.2496    5    5    100    Pass
0.2518    4    4    100    Pass
0.2541    4    4    100    Pass
0.2563    4    4    100    Pass
0.2586    4    4    100    Pass
0.2608    4    4    100    Pass
0.2631    4    4    100    Pass
0.2653    4    4    100    Pass
0.2676    4    4    100    Pass
0.2698    4    4    100    Pass
0.2721    4    4    100    Pass
0.2744    4    4    100    Pass
0.2766    4    4    100    Pass
0.2789    4    4    100    Pass
0.2811    4    4    100    Pass
0.2834    4    4    100    Pass
0.2856    4    4    100    Pass
0.2879    3    3    100    Pass
```

_____

_____

**Water Quality BMP Flow and Volume for POC #3**
**On-line facility volume:** 0.0385 **acre-feet**
**On-line facility target flow:** 0.0671 **cfs.**
**Adjusted for 15 min:** 0.0671 **cfs.**
**Off-line facility target flow:** 0.038 **cfs.**
**Adjusted for 15 min:** 0.038 **cfs.**

_____

**LID Report**

| LID Technique Percent Volumn Infiltrated | Water Quality | Used for Percent Water Quality Treated | Total Volumn Needs Treatment (ac-ft) | Volumn Through Facility (ac-ft) | Infiltration Volumn (ac-ft.) | Cumulative Volumn Infiltration Credit |
|---|---|---|---|---|---|---|
| | | | Comment | | | |
| Total Volume Infiltrated | | | 0.00 | 0.00 | 0.00 | |
| 0.00         0.00 | | 0% | No Treat. Credit | | | |

Compliance with LID Standard 8
Duration Analysis Result = Passed

_____

**Stream Protection Duration**

---

**Predeveloped Landuse Totals for POC #4**
Total Pervious Area:0.067
Total Impervious Area:2.231

---

**Mitigated Landuse Totals for POC #4**
Total Pervious Area:0
Total Impervious Area:0.326

---

**Flow Frequency Return Periods for Predeveloped.  POC #4**

| Return Period | Flow(cfs) |
|---|---|
| 2 year | 0.35069 |
| 5 year | 0.582626 |
| 10 year | 0.755356 |
| 25 year | 0.992065 |
| 50 year | 1.180333 |
| 100 year | 1.37787 |

**Flow Frequency Return Periods for Mitigated.  POC #4**

| Return Period | Flow(cfs) |
|---|---|
| 2 year | 0.104036 |
| 5 year | 0.144787 |
| 10 year | 0.17651 |
| 25 year | 0.222429 |
| 50 year | 0.261178 |
| 100 year | 0.304091 |

---

**Stream Protection Duration**
**Annual Peaks for Predeveloped and Mitigated.  POC #4**

| Year | Predeveloped | Mitigated |
|---|---|---|
| 1949 | 0.310 | 0.095 |
| 1950 | 0.368 | 0.134 |
| 1951 | 0.334 | 0.127 |
| 1952 | 0.140 | 0.090 |
| 1953 | 0.175 | 0.127 |
| 1954 | 0.221 | 0.159 |
| 1955 | 0.536 | 0.126 |
| 1956 | 0.343 | 0.063 |
| 1957 | 0.686 | 0.089 |
| 1958 | 0.934 | 0.262 |
| 1959 | 0.441 | 0.088 |
| 1960 | 0.512 | 0.087 |
| 1961 | 0.711 | 0.364 |
| 1962 | 0.622 | 0.114 |
| 1963 | 0.419 | 0.146 |
| 1964 | 0.383 | 0.073 |
| 1965 | 0.165 | 0.085 |
| 1966 | 0.112 | 0.087 |
| 1967 | 0.876 | 0.212 |
| 1968 | 0.614 | 0.113 |

| Year | Predeveloped | Mitigated |
|------|--------------|-----------|
| 1969 | 0.529 | 0.228 |
| 1970 | 0.121 | 0.078 |
| 1971 | 0.292 | 0.116 |
| 1972 | 0.860 | 0.174 |
| 1973 | 0.164 | 0.116 |
| 1974 | 0.337 | 0.156 |
| 1975 | 0.164 | 0.110 |
| 1976 | 0.509 | 0.077 |
| 1977 | 0.386 | 0.077 |
| 1978 | 0.110 | 0.064 |
| 1979 | 1.023 | 0.144 |
| 1980 | 0.280 | 0.096 |
| 1981 | 0.157 | 0.077 |
| 1982 | 0.486 | 0.082 |
| 1983 | 0.529 | 0.101 |
| 1984 | 0.368 | 0.106 |
| 1985 | 0.468 | 0.154 |
| 1986 | 0.651 | 0.136 |
| 1987 | 0.793 | 0.124 |
| 1988 | 0.294 | 0.093 |
| 1989 | 0.149 | 0.095 |
| 1990 | 0.191 | 0.078 |
| 1991 | 0.333 | 0.104 |
| 1992 | 0.134 | 0.089 |
| 1993 | 0.290 | 0.076 |
| 1994 | 0.237 | 0.080 |
| 1995 | 0.317 | 0.076 |
| 1996 | 0.633 | 0.112 |
| 1997 | 0.861 | 0.122 |
| 1998 | 0.198 | 0.153 |
| 1999 | 0.228 | 0.061 |
| 2000 | 0.413 | 0.215 |
| 2001 | 0.130 | 0.078 |
| 2002 | 0.306 | 0.075 |
| 2003 | 0.163 | 0.099 |
| 2004 | 1.027 | 0.192 |
| 2005 | 0.304 | 0.089 |
| 2006 | 0.457 | 0.108 |
| 2007 | 0.509 | 0.100 |
| 2008 | 0.589 | 0.088 |
| 2009 | 0.328 | 0.086 |

_____

**Stream Protection Duration**
**Ranked Annual Peaks for Predeveloped and Mitigated.   POC #4**

| Rank | Predeveloped | Mitigated |
|------|--------------|-----------|
| 1 | 1.0274 | 0.3636 |
| 2 | 1.0232 | 0.2625 |
| 3 | 0.9336 | 0.2283 |
| 4 | 0.8761 | 0.2150 |
| 5 | 0.8611 | 0.2123 |
| 6 | 0.8601 | 0.1921 |
| 7 | 0.7926 | 0.1735 |
| 8 | 0.7112 | 0.1594 |
| 9 | 0.6865 | 0.1559 |
| 10 | 0.6508 | 0.1537 |
| 11 | 0.6327 | 0.1529 |

```
12        0.6221              0.1464
13        0.6140              0.1438
14        0.5890              0.1364
15        0.5364              0.1338
16        0.5288              0.1273
17        0.5286              0.1273
18        0.5116              0.1259
19        0.5090              0.1237
20        0.5090              0.1220
21        0.4862              0.1160
22        0.4681              0.1158
23        0.4566              0.1140
24        0.4410              0.1132
25        0.4186              0.1117
26        0.4125              0.1103
27        0.3855              0.1080
28        0.3830              0.1064
29        0.3679              0.1036
30        0.3678              0.1014
31        0.3427              0.0996
32        0.3367              0.0989
33        0.3339              0.0956
34        0.3333              0.0952
35        0.3281              0.0949
36        0.3171              0.0931
37        0.3098              0.0896
38        0.3061              0.0894
39        0.3037              0.0894
40        0.2941              0.0893
41        0.2919              0.0882
42        0.2905              0.0882
43        0.2797              0.0874
44        0.2373              0.0868
45        0.2276              0.0865
46        0.2210              0.0847
47        0.1983              0.0823
48        0.1909              0.0798
49        0.1751              0.0785
50        0.1653              0.0784
51        0.1642              0.0781
52        0.1638              0.0772
53        0.1625              0.0768
54        0.1567              0.0767
55        0.1486              0.0763
56        0.1396              0.0763
57        0.1343              0.0754
58        0.1301              0.0734
59        0.1210              0.0640
60        0.1121              0.0627
61        0.1102              0.0612
```

---

**Stream Protection Duration**
**POC #4**
**The Facility PASSED**

**The Facility <span style="color:red">PASSED.</span>**

| Flow(cfs) | Predev | Mit | Percentage | Pass/Fail |
|-----------|--------|-----|------------|-----------|
| 0.1753 | 1126 | 15 | 1 | Pass |
| 0.1855 | 1029 | 12 | 1 | Pass |
| 0.1956 | 914 | 9 | 0 | Pass |
| 0.2058 | 833 | 8 | 0 | Pass |
| 0.2160 | 752 | 4 | 0 | Pass |
| 0.2261 | 646 | 4 | 0 | Pass |
| 0.2363 | 587 | 2 | 0 | Pass |
| 0.2464 | 548 | 2 | 0 | Pass |
| 0.2566 | 509 | 2 | 0 | Pass |
| 0.2667 | 474 | 1 | 0 | Pass |
| 0.2769 | 449 | 1 | 0 | Pass |
| 0.2870 | 408 | 1 | 0 | Pass |
| 0.2972 | 383 | 1 | 0 | Pass |
| 0.3073 | 342 | 1 | 0 | Pass |
| 0.3175 | 318 | 1 | 0 | Pass |
| 0.3276 | 297 | 1 | 0 | Pass |
| 0.3378 | 273 | 1 | 0 | Pass |
| 0.3479 | 260 | 1 | 0 | Pass |
| 0.3581 | 231 | 1 | 0 | Pass |
| 0.3682 | 208 | 0 | 0 | Pass |
| 0.3784 | 193 | 0 | 0 | Pass |
| 0.3885 | 177 | 0 | 0 | Pass |
| 0.3987 | 163 | 0 | 0 | Pass |
| 0.4088 | 148 | 0 | 0 | Pass |
| 0.4190 | 131 | 0 | 0 | Pass |
| 0.4291 | 119 | 0 | 0 | Pass |
| 0.4393 | 108 | 0 | 0 | Pass |
| 0.4494 | 99 | 0 | 0 | Pass |
| 0.4596 | 90 | 0 | 0 | Pass |
| 0.4697 | 79 | 0 | 0 | Pass |
| 0.4799 | 75 | 0 | 0 | Pass |
| 0.4900 | 66 | 0 | 0 | Pass |
| 0.5002 | 59 | 0 | 0 | Pass |
| 0.5103 | 54 | 0 | 0 | Pass |
| 0.5205 | 48 | 0 | 0 | Pass |
| 0.5306 | 45 | 0 | 0 | Pass |
| 0.5408 | 41 | 0 | 0 | Pass |
| 0.5509 | 39 | 0 | 0 | Pass |
| 0.5611 | 34 | 0 | 0 | Pass |
| 0.5712 | 33 | 0 | 0 | Pass |
| 0.5814 | 32 | 0 | 0 | Pass |
| 0.5916 | 27 | 0 | 0 | Pass |
| 0.6017 | 25 | 0 | 0 | Pass |
| 0.6119 | 25 | 0 | 0 | Pass |
| 0.6220 | 22 | 0 | 0 | Pass |
| 0.6322 | 21 | 0 | 0 | Pass |
| 0.6423 | 20 | 0 | 0 | Pass |
| 0.6525 | 18 | 0 | 0 | Pass |
| 0.6626 | 18 | 0 | 0 | Pass |
| 0.6728 | 18 | 0 | 0 | Pass |
| 0.6829 | 18 | 0 | 0 | Pass |
| 0.6931 | 16 | 0 | 0 | Pass |
| 0.7032 | 15 | 0 | 0 | Pass |
| 0.7134 | 14 | 0 | 0 | Pass |
| 0.7235 | 14 | 0 | 0 | Pass |

```
0.7337    14    0    0    Pass
0.7438    14    0    0    Pass
0.7540    14    0    0    Pass
0.7641    14    0    0    Pass
0.7743    14    0    0    Pass
0.7844    12    0    0    Pass
0.7946    11    0    0    Pass
0.8047    10    0    0    Pass
0.8149    10    0    0    Pass
0.8250    9     0    0    Pass
0.8352    8     0    0    Pass
0.8453    8     0    0    Pass
0.8555    8     0    0    Pass
0.8656    6     0    0    Pass
0.8758    6     0    0    Pass
0.8859    4     0    0    Pass
0.8961    4     0    0    Pass
0.9062    4     0    0    Pass
0.9164    4     0    0    Pass
0.9265    4     0    0    Pass
0.9367    3     0    0    Pass
0.9469    3     0    0    Pass
0.9570    2     0    0    Pass
0.9672    2     0    0    Pass
0.9773    2     0    0    Pass
0.9875    2     0    0    Pass
0.9976    2     0    0    Pass
1.0078    2     0    0    Pass
1.0179    2     0    0    Pass
1.0281    0     0    0    Pass
1.0382    0     0    0    Pass
1.0484    0     0    0    Pass
1.0585    0     0    0    Pass
1.0687    0     0    0    Pass
1.0788    0     0    0    Pass
1.0890    0     0    0    Pass
1.0991    0     0    0    Pass
1.1093    0     0    0    Pass
1.1194    0     0    0    Pass
1.1296    0     0    0    Pass
1.1397    0     0    0    Pass
1.1499    0     0    0    Pass
1.1600    0     0    0    Pass
1.1702    0     0    0    Pass
1.1803    0     0    0    Pass
```

_____

_____

**Water Quality BMP Flow and Volume for POC #4**
**On-line facility volume:** 0.1379 **acre-feet**
**On-line facility target flow:** 0.088 **cfs.**
**Adjusted for 15 min:** 0.088 **cfs.**
**Off-line facility target flow:** 0.0554 **cfs.**
**Adjusted for 15 min:** 0.0554 **cfs.**

_____

**LID Report**

| LID Technique Percent Volumn Infiltrated | Water Quality | Used for Treatment? Percent Water Quality Treated | Total Volumn Needs Comment Treatment (ac-ft) | Volumn Through Facility (ac-ft) | Infiltration Volumn (ac-ft.) | Cumulative Volumn Infiltration Credit |
|---|---|---|---|---|---|---|
| SSD Table 2 POC 0.00 | | N | 35.82 | | | N |
| Total Volume Infiltrated 0.00 0.00 | 0% | | 35.82 No Treat. Credit | 0.00 | 0.00 | |

Compliance with LID Standard 8
Duration Analysis Result = Passed

---

**Stream Protection Duration**

---

**Predeveloped Landuse Totals for POC #5**
**Total Pervious Area:0**
**Total Impervious Area:0.146**

---

**Mitigated Landuse Totals for POC #5**
**Total Pervious Area:0**
**Total Impervious Area:0.146**

---

**Flow Frequency Return Periods for Predeveloped.  POC #5**

| Return Period | Flow(cfs) |
|---|---|
| **2 year** | 0.058014 |
| **5 year** | 0.078102 |
| **10 year** | 0.092734 |
| **25 year** | 0.112797 |
| **50 year** | 0.128925 |
| **100 year** | 0.146099 |

**Flow Frequency Return Periods for Mitigated.  POC #5**

| Return Period | Flow(cfs) |
|---|---|
| **2 year** | 0.058014 |
| **5 year** | 0.078102 |
| **10 year** | 0.092734 |
| **25 year** | 0.112797 |
| **50 year** | 0.128925 |
| **100 year** | 0.146099 |

---

**Stream Protection Duration**
**Annual Peaks for Predeveloped and Mitigated.  POC #5**

| Year | Predeveloped | Mitigated |
|---|---|---|
| 1949 | 0.058 | 0.058 |
| 1950 | 0.060 | 0.060 |
| 1951 | 0.076 | 0.076 |
| 1952 | 0.057 | 0.057 |
| 1953 | 0.066 | 0.066 |
| 1954 | 0.090 | 0.090 |
| 1955 | 0.073 | 0.073 |

```
1956          0.032          0.032
1957          0.049          0.049
1958          0.129          0.129
1959          0.054          0.054
1960          0.054          0.054
1961          0.166          0.166
1962          0.067          0.067
1963          0.065          0.065
1964          0.038          0.038
1965          0.051          0.051
1966          0.051          0.051
1967          0.106          0.106
1968          0.054          0.054
1969          0.112          0.112
1970          0.047          0.047
1971          0.058          0.058
1972          0.078          0.078
1973          0.063          0.063
1974          0.077          0.077
1975          0.062          0.062
1976          0.045          0.045
1977          0.046          0.046
1978          0.035          0.035
1979          0.070          0.070
1980          0.060          0.060
1981          0.046          0.046
1982          0.050          0.050
1983          0.061          0.061
1984          0.056          0.056
1985          0.077          0.077
1986          0.075          0.075
1987          0.068          0.068
1988          0.059          0.059
1989          0.051          0.051
1990          0.046          0.046
1991          0.060          0.060
1992          0.056          0.056
1993          0.045          0.045
1994          0.049          0.049
1995          0.044          0.044
1996          0.074          0.074
1997          0.063          0.063
1998          0.075          0.075
1999          0.030          0.030
2000          0.130          0.130
2001          0.037          0.037
2002          0.040          0.040
2003          0.055          0.055
2004          0.103          0.103
2005          0.044          0.044
2006          0.064          0.064
2007          0.060          0.060
2008          0.053          0.053
2009          0.044          0.044
```

_____

**Stream Protection Duration**

**Ranked Annual Peaks for Predeveloped and Mitigated.  POC #5**

| Rank | Predeveloped | Mitigated |
|------|--------------|-----------|
| 1 | 0.1659 | 0.1659 |
| 2 | 0.1305 | 0.1305 |
| 3 | 0.1287 | 0.1287 |
| 4 | 0.1119 | 0.1119 |
| 5 | 0.1060 | 0.1060 |
| 6 | 0.1029 | 0.1029 |
| 7 | 0.0898 | 0.0898 |
| 8 | 0.0780 | 0.0780 |
| 9 | 0.0768 | 0.0768 |
| 10 | 0.0766 | 0.0766 |
| 11 | 0.0755 | 0.0755 |
| 12 | 0.0746 | 0.0746 |
| 13 | 0.0745 | 0.0745 |
| 14 | 0.0735 | 0.0735 |
| 15 | 0.0730 | 0.0730 |
| 16 | 0.0703 | 0.0703 |
| 17 | 0.0676 | 0.0676 |
| 18 | 0.0666 | 0.0666 |
| 19 | 0.0661 | 0.0661 |
| 20 | 0.0648 | 0.0648 |
| 21 | 0.0643 | 0.0643 |
| 22 | 0.0632 | 0.0632 |
| 23 | 0.0629 | 0.0629 |
| 24 | 0.0620 | 0.0620 |
| 25 | 0.0614 | 0.0614 |
| 26 | 0.0604 | 0.0604 |
| 27 | 0.0602 | 0.0602 |
| 28 | 0.0597 | 0.0597 |
| 29 | 0.0596 | 0.0596 |
| 30 | 0.0589 | 0.0589 |
| 31 | 0.0583 | 0.0583 |
| 32 | 0.0578 | 0.0578 |
| 33 | 0.0567 | 0.0567 |
| 34 | 0.0564 | 0.0564 |
| 35 | 0.0563 | 0.0563 |
| 36 | 0.0551 | 0.0551 |
| 37 | 0.0543 | 0.0543 |
| 38 | 0.0542 | 0.0542 |
| 39 | 0.0538 | 0.0538 |
| 40 | 0.0530 | 0.0530 |
| 41 | 0.0513 | 0.0513 |
| 42 | 0.0512 | 0.0512 |
| 43 | 0.0509 | 0.0509 |
| 44 | 0.0504 | 0.0504 |
| 45 | 0.0487 | 0.0487 |
| 46 | 0.0487 | 0.0487 |
| 47 | 0.0467 | 0.0467 |
| 48 | 0.0459 | 0.0459 |
| 49 | 0.0458 | 0.0458 |
| 50 | 0.0456 | 0.0456 |
| 51 | 0.0453 | 0.0453 |
| 52 | 0.0451 | 0.0451 |
| 53 | 0.0445 | 0.0445 |
| 54 | 0.0443 | 0.0443 |
| 55 | 0.0438 | 0.0438 |

```
56          0.0399              0.0399
57          0.0375              0.0375
58          0.0368              0.0368
59          0.0345              0.0345
60          0.0318              0.0318
61          0.0301              0.0301
```
_____

**Stream Protection Duration**
**POC #5**
**The Facility PASSED**

**The Facility PASSED.**

| Flow(cfs) | Predev | Mit | Percentage | Pass/Fail |
|-----------|--------|-----|------------|-----------|
| 0.0290 | 888 | 888 | 100 | Pass |
| 0.0300 | 784 | 784 | 100 | Pass |
| 0.0310 | 705 | 705 | 100 | Pass |
| 0.0320 | 625 | 625 | 100 | Pass |
| 0.0330 | 561 | 561 | 100 | Pass |
| 0.0341 | 505 | 505 | 100 | Pass |
| 0.0351 | 441 | 441 | 100 | Pass |
| 0.0361 | 397 | 397 | 100 | Pass |
| 0.0371 | 367 | 367 | 100 | Pass |
| 0.0381 | 334 | 334 | 100 | Pass |
| 0.0391 | 299 | 299 | 100 | Pass |
| 0.0401 | 279 | 279 | 100 | Pass |
| 0.0411 | 253 | 253 | 100 | Pass |
| 0.0421 | 241 | 241 | 100 | Pass |
| 0.0431 | 221 | 221 | 100 | Pass |
| 0.0441 | 204 | 204 | 100 | Pass |
| 0.0452 | 189 | 189 | 100 | Pass |
| 0.0462 | 167 | 167 | 100 | Pass |
| 0.0472 | 150 | 150 | 100 | Pass |
| 0.0482 | 142 | 142 | 100 | Pass |
| 0.0492 | 131 | 131 | 100 | Pass |
| 0.0502 | 123 | 123 | 100 | Pass |
| 0.0512 | 114 | 114 | 100 | Pass |
| 0.0522 | 108 | 108 | 100 | Pass |
| 0.0532 | 101 | 101 | 100 | Pass |
| 0.0542 | 97 | 97 | 100 | Pass |
| 0.0552 | 89 | 89 | 100 | Pass |
| 0.0563 | 84 | 84 | 100 | Pass |
| 0.0573 | 77 | 77 | 100 | Pass |
| 0.0583 | 68 | 68 | 100 | Pass |
| 0.0593 | 63 | 63 | 100 | Pass |
| 0.0603 | 56 | 56 | 100 | Pass |
| 0.0613 | 52 | 52 | 100 | Pass |
| 0.0623 | 47 | 47 | 100 | Pass |
| 0.0633 | 44 | 44 | 100 | Pass |
| 0.0643 | 40 | 40 | 100 | Pass |
| 0.0653 | 37 | 37 | 100 | Pass |
| 0.0664 | 34 | 34 | 100 | Pass |
| 0.0674 | 32 | 32 | 100 | Pass |
| 0.0684 | 31 | 31 | 100 | Pass |
| 0.0694 | 31 | 31 | 100 | Pass |
| 0.0704 | 29 | 29 | 100 | Pass |

| | | | | |
|---|---|---|---|---|
| 0.0714 | 27 | 27 | 100 | Pass |
| 0.0724 | 26 | 26 | 100 | Pass |
| 0.0734 | 23 | 23 | 100 | Pass |
| 0.0744 | 20 | 20 | 100 | Pass |
| 0.0754 | 18 | 18 | 100 | Pass |
| 0.0764 | 17 | 17 | 100 | Pass |
| 0.0775 | 14 | 14 | 100 | Pass |
| 0.0785 | 13 | 13 | 100 | Pass |
| 0.0795 | 13 | 13 | 100 | Pass |
| 0.0805 | 13 | 13 | 100 | Pass |
| 0.0815 | 12 | 12 | 100 | Pass |
| 0.0825 | 12 | 12 | 100 | Pass |
| 0.0835 | 11 | 11 | 100 | Pass |
| 0.0845 | 11 | 11 | 100 | Pass |
| 0.0855 | 11 | 11 | 100 | Pass |
| 0.0865 | 11 | 11 | 100 | Pass |
| 0.0875 | 10 | 10 | 100 | Pass |
| 0.0886 | 9 | 9 | 100 | Pass |
| 0.0896 | 9 | 9 | 100 | Pass |
| 0.0906 | 8 | 8 | 100 | Pass |
| 0.0916 | 8 | 8 | 100 | Pass |
| 0.0926 | 8 | 8 | 100 | Pass |
| 0.0936 | 8 | 8 | 100 | Pass |
| 0.0946 | 8 | 8 | 100 | Pass |
| 0.0956 | 8 | 8 | 100 | Pass |
| 0.0966 | 8 | 8 | 100 | Pass |
| 0.0976 | 8 | 8 | 100 | Pass |
| 0.0986 | 8 | 8 | 100 | Pass |
| 0.0997 | 8 | 8 | 100 | Pass |
| 0.1007 | 8 | 8 | 100 | Pass |
| 0.1017 | 8 | 8 | 100 | Pass |
| 0.1027 | 8 | 8 | 100 | Pass |
| 0.1037 | 7 | 7 | 100 | Pass |
| 0.1047 | 7 | 7 | 100 | Pass |
| 0.1057 | 6 | 6 | 100 | Pass |
| 0.1067 | 5 | 5 | 100 | Pass |
| 0.1077 | 5 | 5 | 100 | Pass |
| 0.1087 | 5 | 5 | 100 | Pass |
| 0.1097 | 5 | 5 | 100 | Pass |
| 0.1108 | 5 | 5 | 100 | Pass |
| 0.1118 | 5 | 5 | 100 | Pass |
| 0.1128 | 4 | 4 | 100 | Pass |
| 0.1138 | 4 | 4 | 100 | Pass |
| 0.1148 | 4 | 4 | 100 | Pass |
| 0.1158 | 4 | 4 | 100 | Pass |
| 0.1168 | 4 | 4 | 100 | Pass |
| 0.1178 | 4 | 4 | 100 | Pass |
| 0.1188 | 4 | 4 | 100 | Pass |
| 0.1198 | 4 | 4 | 100 | Pass |
| 0.1209 | 4 | 4 | 100 | Pass |
| 0.1219 | 4 | 4 | 100 | Pass |
| 0.1229 | 4 | 4 | 100 | Pass |
| 0.1239 | 4 | 4 | 100 | Pass |
| 0.1249 | 4 | 4 | 100 | Pass |
| 0.1259 | 4 | 4 | 100 | Pass |
| 0.1269 | 4 | 4 | 100 | Pass |
| 0.1279 | 4 | 4 | 100 | Pass |

```
0.1289     3          3          100       Pass
```

---

---

**Water Quality BMP Flow and Volume for POC #5**
**On-line facility volume:** 0.0119 **acre-feet**
**On-line facility target flow:** 0.0207 **cfs.**
Adjusted for 15 min: 0.0207 cfs.
**Off-line facility target flow:** 0.0117 **cfs.**
Adjusted for 15 min: 0.0117 cfs.

---

**LID Report**

| LID Technique Percent Volumn Infiltrated | Water Quality | Used for Percent Water Quality Treated | Total Volumn Comment Needs Treatment (ac-ft) | Volumn Through Facility (ac-ft) | Infiltration Volumn (ac-ft.) | Cumulative Volumn Infiltration Credit |
|---|---|---|---|---|---|---|
| Total Volume Infiltrated | | | 0.00 | 0.00 | 0.00 | |
| 0.00        0.00 | | 0% | No Treat. Credit | | | |

Compliance with LID Standard 8
Duration Analysis Result = Passed

---

**Perlnd and Implnd Changes**
 No changes have been made.

---

This program and accompanying documentation are provided 'as-is' without warranty of any kind.
The entire risk regarding the performance and results of this program is assumed by End User.
Clear Creek Solutions Inc. and the governmental licensee or sublicensees disclaim all warranties,
either expressed or implied, including but not limited to implied warranties of program and
accompanying documentation.  In no event shall Clear Creek Solutions Inc. be liable for any
damages whatsoever (including without limitation to damages for loss of business profits, loss of
business information, business interruption, and the like) arising out of the use of, or
inability to use this program even if Clear Creek Solutions Inc. or their authorized
representatives have been advised of the possibility of such damages.  Software Copyright © by :
Clear Creek Solutions, Inc. 2005-2017; All Rights Reserved.

**APPENDIX B**

**Roof Downspout Filter Information**

# GRATTIX
## RAIN GARDEN IN A BOX

 Port of Vancouver USA

3103 NW Lower River Road, Vancouver, WA 98660  T: 360.693.3611  F: 360.735.1565  E: info@portvanusa.com  www.portvanusa.com

Two talented port employees invented what is basically a rain garden in a box. It's an innovative system that removes zinc pollution in stormwater from galvanized metal roofs and downspouts on the terminal. Matt Graves and Mary Mattix, both members of the port's environmental team, call the new stormwater treatment system the Grattix (a combination of their last names), but many others in the environmental world are calling it innovative, inexpensive, and effective.

## Cross Section of a Grattix



Plant rushes and sedges, 2 each

2-3 inches of hardwood mulch

10 inches bio-retention soil mix (40% compost and 60% sand)

Pet-proof window screening

12 inches of 2-3 inch drain rock

3-4 large river rocks (splash pad)

6 inches of sand

Pet-proof window screening

6 inches of pea gravel

Food grade plastic tote, approximately 325 gallon capacity.

Perforated 2-inch PVC pipe underdrain system

The Grattix is built using a food grade plastic tote, approximately 325 gallons. Inside, a perforated underdrain system is installed, followed by a layer of drain rock. A layer of screen is added to maintain a separation between layers. On top of the screen is a layer of pea gravel, followed by another layer of screen. Sand is then added followed by a bioretention soil mix. The finishing touches include adding plantings, a river rock splash pad and bark mulch. The plantings used are rushes and sedges, which can dry out in the summer months and withstand ponding in the winter months. If you have any questions about stormwater protection at the port, please contact Matt Graves at 360-693-3611 or mgraves@ portvanusa.com.

# Building a Grattix

A 10-STEP GUIDE TO CONSTRUCTING YOUR OWN RAIN GARDEN IN A BOX



## STEP 1

Obtain a food grade plastic tote, approximately 325 gallon capacity.



## STEP 6

Place another layer of pet-proof window screening over the pea gravel.



## STEP 2

Install a perforated 2-inch PVC pipe underdrain system.



## STEP 7

On top of the screening, add 6 inches of sand.



## STEP 3

Add 12 inches of 2-3 inch drain rock, double-washed to prevent turbidity/clogging.



## STEP 8

Then add 10 inches of bio-retention soil mix (40 percent compost and 60 percent sand).



## STEP 4

Place a layer of pet-proof window screening.



## STEP 9

Plant rushes and sedges, 2 each, and then place 2-3 inches of hard-wood mulch around plants. Position 3-4 large river rocks to create a splash pad.



## STEP 5

Next comes 6 inches of pea gravel.



## STEP 10

Position your Grattix under a down spout. For a more finished look, add a wooden exterior.

**APPENDIX C**

**Modular Wetland System Operation and Maintenance Manual**



# Maintenance Guidelines for
# Modular Wetland System - Linear

## Maintenance Summary

o <u>Remove Trash from Screening Device</u> – average maintenance interval is 6 to 12 months.

  ▪ *(5 minute average service time)*.

o <u>Remove Sediment from Separation Chamber</u> – average maintenance interval is 12 to 24 months.

  ▪ *(10 minute average service time)*.

o <u>Replace Cartridge Filter Media</u> – average maintenance interval 12 to 24 months.

  ▪ *(10-15 minute per cartridge average service time)*.

o <u>Replace Drain Down Filter Media</u> – average maintenance interval is 12 to 24 months.

  ▪ *(5 minute average service time)*.

o <u>Trim Vegetation</u> – average maintenance interval is 6 to 12 months.

  ▪ *(Service time varies)*.

## System Diagram



Access to screening device, separation chamber and cartridge filter

Inflow Pipe (optional)

Access to drain down filter

Pre-Treatment Chamber

Biofiltration Chamber

Discharge Chamber

Outflow Pipe

**www.modularwetlands.com**



# Maintenance Procedures

### Screening Device

1. Remove grate or manhole cover to gain access to the screening device in the Pre-Treatment Chamber. Vault type units do not have screening device. Maintenance can be performed without entry.
2. Remove all pollutants collected by the screening device. Removal can be done manually or with the use of a vacuum truck. The hose of the vacuum truck will not damage the screening device.
3. Screening device can easily be removed from the Pre-Treatment Chamber to gain access to separation chamber and media filters below. Replace grate or manhole cover when completed.

### Separation Chamber

1. Perform maintenance procedures of screening device listed above before maintaining the separation chamber.
2. With a pressure washer spray down pollutants accumulated on walls and cartridge filters.
3. Vacuum out Separation Chamber and remove all accumulated pollutants. Replace screening device, grate or manhole cover when completed.

### Cartridge Filters

1. Perform maintenance procedures on screening device and separation chamber before maintaining cartridge filters.
2. Enter separation chamber.
3. Unscrew the two bolts holding the lid on each cartridge filter and remove lid.
4. Remove each of 4 to 8 media cages holding the media in place.
5. Spray down the cartridge filter to remove any accumulated pollutants.
6. Vacuum out old media and accumulated pollutants.
7. Reinstall media cages and fill with new media from manufacturer or outside supplier. Manufacturer will provide specification of media and sources to purchase.
8. Replace the lid and tighten down bolts. Replace screening device, grate or manhole cover when completed.

### Drain Down Filter

1. Remove hatch or manhole cover over discharge chamber and enter chamber.
2. Unlock and lift drain down filter housing and remove old media block. Replace with new media block. Lower drain down filter housing and lock into place.
3. Exit chamber and replace hatch or manhole cover.



# Maintenance Notes

1. Following maintenance and/or inspection, it is recommended the maintenance operator prepare a maintenance/inspection record. The record should include any maintenance activities performed, amount and description of debris collected, and condition of the system and its various filter mechanisms.

2. The owner should keep maintenance/inspection record(s) for a minimum of five years from the date of maintenance. These records should be made available to the governing municipality for inspection upon request at any time.

3. Transport all debris, trash, organics and sediments to approved facility for disposal in accordance with local and state requirements.

4. Entry into chambers may require confined space training based on state and local regulations.

5. No fertilizer shall be used in the Biofiltration Chamber.

6. Irrigation should be provided as recommended by manufacturer and/or landscape architect. Amount of irrigation required is dependent on plant species. Some plants may require irrigation.



# Maintenance Procedure Illustration

### Screening Device

The screening device is located directly under the manhole or grate over the Pre-Treatment Chamber. It's mounted directly underneath for easy access and cleaning. Device can be cleaned by hand or with a vacuum truck.



### Separation Chamber

The separation chamber is located directly beneath the screening device. It can be quickly cleaned using a vacuum truck or by hand. A pressure washer is useful to assist in the cleaning process.









## Cartridge Filters

The cartridge filters are located in the Pre-Treatment chamber connected to the wall adjacent to the biofiltration chamber. The cartridges have removable tops to access the individual media filters. Once the cartridge is open media can be easily removed and replaced by hand or a vacuum truck.







## Drain Down Filter

The drain down filter is located in the Discharge Chamber. The drain filter unlocks from the wall mount and hinges up. Remove filter block and replace with new block.





### Trim Vegetation

Vegetation should be maintained in the same manner as surrounding vegetation and trimmed as needed. No fertilizer shall be used on the plants. Irrigation per the recommendation of the manufacturer and or landscape architect. Different types of vegetation requires different amounts of irrigation.











# Inspection Form



**Modular Wetland System, Inc.**

**P. 760.433-7640**

**F. 760-433-3176**

**E. Info@modularwetlands.com**

**www.modularwetlands.com**



# Inspection Report
# Modular Wetlands System



Project Name _____

Project Address _____
                                                    (city)        (Zip Code)

Owner / Management Company _____

Contact _____ Phone ( )  –

Inspector Name _____ Date ___/___/___ Time _____ AM / PM

Type of Inspection  ☐ Routine  ☐ Follow Up  ☐ Complaint  ☐ Storm    Storm Event in Last 72-hours? ☐ No ☐ Yes

Weather Condition _____ Additional Notes _____

| For Office Use Only |
|---|
| (Reviewed By) |
| (Date) Office personnel to complete section to the left. |

## Inspection Checklist

Modular Wetland System Type (Curb, Grate or UG Vault): _____     Size (22', 14' or etc.): _____

| Structural Integrity: | Yes | No | Comments |
|---|---|---|---|
| Damage to pre-treatment access cover (manhole cover/grate) or cannot be opened using normal lifting pressure? | | | |
| Damage to discharge chamber access cover (manhole cover/grate) or cannot be opened using normal lifting pressure? | | | |
| Does the MWS unit show signs of structural deterioration (cracks in the wall, damage to frame)? | | | |
| Is the inlet/outlet pipe or drain down pipe damaged or otherwise not functioning properly? | | | |
| **Working Condition:** | | | |
| Is there evidence of illicit discharge or excessive oil, grease, or other automobile fluids entering and clogging the unit? | | | |
| Is there standing water in inappropriate areas after a dry period? | | | |
| Is the filter insert (if applicable) at capacity and/or is there an accumulation of debris/trash on the shelf system? | | | |
| Does the depth of sediment/trash/debris suggest a blockage of the inflow pipe, bypass or cartridge filter? If yes, specify which one in the comments section. Note depth of accumulation in in pre-treatment chamber. | | | Depth: |
| Does the cartridge filter media need replacement in pre-treatment chamber and/or discharge chamber? | | | Chamber: |
| Any signs of improper functioning in the discharge chamber? Note issues in comments section. | | | |
| **Other Inspection Items:** | | | |
| Is there an accumulation of sediment/trash/debris in the wetland media (if applicable)? | | | |
| Is it evident that the plants are alive and healthy (if applicable)? Please note Plant Information below. | | | |
| Is there a septic or foul odor coming from inside the system? | | | |

| Waste: | Yes | No |
|---|---|---|
| Sediment / Silt / Clay | | |
| Trash / Bags / Bottles | | |
| Green Waste / Leaves / Foliage | | |

| Recommended Maintenance |
|---|
| No Cleaning Needed |
| Schedule Maintenance as Planned |
| Needs Immediate Maintenance |

| Plant Information | |
|---|---|
| Damage to Plants | |
| Plant Replacement | |
| Plant Trimming | |

Additional Notes: _____

_____



# Maintenance Report



**Modular Wetland System, Inc.**

**P. 760.433-7640**

**F. 760-433-3176**

**E. Info@modularwetlands.com**

**www.modularwetlands.com**



**Cleaning and Maintenance Report**
**Modular Wetlands System**



Project Name _____

Project Address _____
                                                    (city)          (Zip Code)

Owner / Management Company _____

Contact _____    Phone ( _____ ) _____ – _____

Inspector Name _____    Date _____ / _____ / _____    Time _____ AM / PM

Type of Inspection ☐ Routine   ☐ Follow Up   ☐ Complaint   ☐ Storm        Storm Event in Last 72-hours?  ☐ No  ☐ Yes

Weather Condition _____    Additional Notes _____

For Office Use Only

(Reviewed By)

(Date)
Office personnel to complete section to the left.

| Site Map # | GPS Coordinates of Insert | Manufacturer / Description / Sizing | Trash Accumulation | Foliage Accumulation | Sediment Accumulation | Total Debris Accumulation | Condition of Media 25/50/75/100 (will be changed @ 75%) | Operational Per Manufactures' Specifications (If not, why?) |
|---|---|---|---|---|---|---|---|---|
| | Lat: <br> Long: | MWS Catch Basins | | | | | | |
| | | MWS Sedimentation Basin | | | | | | |
| | | Media Filter Condition | | | | | | |
| | | Plant Condition | | | | | | |
| | | Drain Down Media Condition | | | | | | |
| | | Discharge Chamber Condition | | | | | | |
| | | Drain Down Pipe Condition | | | | | | |
| | | Inlet and Outlet Pipe Condition | | | | | | |

Comments:

# Addendum - Revised Page 13

- o The off-line water quality treatment flow rate (i.e., the rate necessary to treat 91 percent of the total stormwater runoff) for the un-detained runoff entering the new inlet at the treatment system.

- Peak flow rates to evaluate the hydraulic capacity of the diversion piping and internal flow splitter.

The water quality treatment design rate for the treatment facility is 183 gallons per minute (gpm; 0.41 cubic feet per second [cfs]). A summary of the hydrologic model results is provided in Table 5.

**Table 5. Hydrologic Model Results**

| Parameter | Treatment Basin |
|---|---|
| Portion of Facility Tributary to Treatment System: | |
| Water Quality Flow | 0.112 cfs (50 gpm) |
| 100-year Peak Flow | 0.45 cfs |
| Neighboring Property: | |
| Water Quality Flow | 0.296 cfs (133 gpm) |
| 100-year Peak Flow | 1.61 cfs |

Details of the hydrologic analysis are provided in Appendix A.

## 4.3 Treatment System Information

The proposed treatment system is a Modular Wetland System, model number MWS-L-8-16. The treatment system would be located at the downgradient edge of the area of industrial activity at the Facility, as shown on Figure 3.

The treatment system would include the following components:

- Inlet grate in the lid of the pre-treatment chamber;

- Inlet pipe originating from A2;

- Prefiltration cartridge containing a proprietary media, BioMediaGreen;

- Internal flow splitting weir to direct flows in excess of the design flow rate directly to the outlet chamber;

- Biofiltration chamber consisting of:

  - o Perimeter void area – after passing through the prefiltration cartridges, flow enters a perimeter void area that distributes water around the sides of the biofiltration media;

  - o Biofiltration media, a proprietary blended biofiltration media named Wetland Media™;

Attachment B

# EDMONDS COMMUNITY COLLEGE
# ANTHROPOLOGY

June 11, 2018

Katelyn Kinn
Puget Soundkeeper Alliance
130 Nickerson Street Suite 107
Seattle, WA 98109

Dear Ms. Kinn,

This letter is intended to provide assurance that I have received the Consent Decree in the matter of *Puget Soundkeeper Alliance v. Ace Metal Corporation*; 2:17-cv-00524-TSZ (W.D. Wash April 4, 2017), and that I am authorized to make the following binding commitments on behalf of Edmonds Community College Foundation:

1) I understand that Edmonds Community College Foundation should receive funds from Ace Metal Corporation as specified in the Consent Decree.

2) Edmonds Community College Foundation shall only use these Ace Metal Corporation funds for a project or projects that benefit the water quality of Big Gulch Creek.

3) After the funds have been disbursed, Edmonds Community College Foundation shall send a report to the Parties describing how the funds were utilized and demonstrating conformance with the nexus of the Consent Decree.

4) Edmonds Community College Foundation is a 501(c)(3) tax exempt organization.

The funds received from Ace Metal Corporation will be used for the project described below:

Big Gulch is one of the largest ravines within the City of Mukilteo and serves as important recreational space for humans and habitat for a wide variety of plants and animals within an urban setting. The creek is home to multiple anadromous salmonids, including coho and chum as well as juvenile stages of the ESA listed chinook. Recognizing the importance of this habitat and its recreational value, the City of Mukilteo and Snohomish County Airport enlisted the aid of students and faculty at Edmonds Community College in the ecological monitoring of Big and nearby Japanese Gulches.

Since 2013 the city and county have provided contracts totaling $27,000 to subsidize scientific surveys of adult salmonids in Big and Japanese Gulch by college students in November and December of each year. The contracts have helped cover the cost of faculty oversight, student survey team leaders, and transportation to and from the sites. The college has complemented these salmon surveys with broader data collection on wildlife presence in and use of the riparian zones along the creeks as well as water quality parameters. These additional data have been



# EDMONDS COMMUNITY COLLEGE
# ANTHROPOLOGY

collected by service-learning students under faculty and staff supervision at no cost to the municipal partners. One more year of data collection is planned for this assessment but In 2017 the municipal contract covered less than half of the cost to the college of the project for the academic year. Furthermore, the remaining municipal contract includes no funds for a summary report of the full six years of ecological assessments.

The Anthropology Department at Edmonds CC is proposing to use funds provided by Ace Metal via Puget Soundkeeper Alliance and Edmonds CC Foundation to cover some of the unsubsidized portions of this ecological assessment during the academic year of 2018-2019 and for the preparation of a summary report of the data collected over a six year period. This summary report would include an overall portrait of the ecological health of the Big Gulch basin and recommendations for future restoration priorities and social marketing endeavors with human populations in the watershed necessary for protecting the health of the stream.

Previous technical reports assessing the ecology of Big and Japanese Gulch under the municipal contract as well as human ecological evaluations of other basins in the region can be found at the link below. These would serve as the model for the proposed summary report.

https://edcc.academia.edu/ThomasMurphy/Technical-Reports

Sincerely,

Dr. Thomas W Murphy, PhD